## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION

ALLSTATE INSURANCE COMPANY, )
ATLANTIC MUTUAL INSURANCE COMPANY,)
ENCOMPASS INSURANCE, HARTFORD )
CASUALTY INSURANCE COMPANY, )
ST. PAUL COMPANIES, STATE FARM FIRE )
AND CASUALTY and STATE FARM MUTUAL )
AUTO CASUALTY CORPORATION, both )
individually and as subrogees of their respective )
insureds, )
                                          )
        *Plaintiffs*, )
                                            )
    v. )
                                            )
CITY OF CHICAGO, a municipal corporation, )
HARZA ENVIRONMENTAL SERVICES, INC. )
a/k/a Harza Engineering Company, )
and MWH GLOBAL, INC., )
                                            )
        *Defendants*. )

**FILED**

AUG 0 1 2002

**MICHAEL W. DOBBINS**
**CLERK, U.S. DISTRICT COURT**

JUDGE JOAN H. LEFKOW

**DOCKETED**
AUG 0 2 2002

**02C 5456**
No._____

**JURY DEMANDED**

MAGISTRATE JUDGE DENLOW

## COMPLAINT

NOW COME Plaintiffs, ALLSTATE INSURANCE COMPANY, ATLANTIC MUTUAL

INSURANCE COMPANY, ENCOMPASS INSURANCE, HARTFORD CASUALTY

INSURANCE COMPANY, ST. PAUL COMPANIES, STATE FARM FIRE AND CASUALTY

and STATE FARM MUTUAL AUTO, both individually and as subrogees of their respective

insureds (collectively referred to as "Plaintiffs"), by and through their respective attorneys, MARK

S. GROTEFELD, STEVE C. SILVEY, CYNTHIA A. BOEH and SHANTEL D. WOOD of

GROTEFELD & DENENBERG, LLC, and as their Complaint against Defendants CITY OF

CHICAGO, HARZA ENVIRONMENTAL SERVICES, INC. a/k/a Harza Engineering Company,

and MWH GLOBAL, INC. (collectively referred to as "Defendants"), state as follows:

## NATURE OF THE CASE

1.      This is a citizens' suit brought pursuant to the Clean Water Act, 33 U.S.C. §§1251, *et seq* for Defendants' violations of the terms of National Pollutant Discharge Elimination System ("NPDES") permits, as well as for property damage caused by improper or incomplete implementation or alterations to the City's storm water management and sewer control system. The sewer system is commonly referred to by the City as the Rainblocker Program ("Rainblocker"). The permits include NPDES Permit No. IL0045012 (the "Permit"). Permit IL0045012 provides authorization for the operation of Combined Sewer and Treatment Plant Discharges under certain terms and conditions. Such terms may also incorporate the Permit's predecessors, successors and related permits.

## JURISDICTION AND VENUE

2.      This Court has subject matter jurisdiction over the claims contained in Count I of this Complaint pursuant to Section 1365(a)(1) of the Clean Water Act, 33 U.S.C. §1365 and pendent, ancillary or supplemental jurisdiction over Counts II through IV.

3.      On May 30, 2002, plaintiffs gave notice of the violations and their intent to file suit to the United States Environmental Protection Agency (the "USEPA"), the Illinois Environmental Protection Agency Bureau of Water (the "IEPA"), Defendant City of Chicago and the Harza Defendants (among others) as required by Section 1365(b)(1)(a) of the Clean Water Act, 33 U.S.C. §1365. A copy of the notice letter is attached as Exhibit 1 and is incorporated by reference.

4.      More than sixty days have passed since notice was served and to plaintiffs knowledge, neither the USEPA nor the IEPA has commenced and diligently prosecuted a court action to redress the violations.

5.      To plaintiffs' knowledge, this action is not barred by any prior administrative penalty under Section 1319 of the Clean Water Act, 33 U.S.C. §1319(g).

6.      Venue is appropriate in the Northern District of Illinois pursuant to Section 1365(c)(1) of the Clean Water Act, 33 U.S.C. §1365(c)(1), because the source of the violations complained of are located within the district.

7.      Plaintiffs also ask the Court to exercise supplemental jurisdiction over related claims pursuant to 28 U.S.C. §1367(a).

8.      Venue for the supplemental claims is appropriate in the Northern District of Illinois pursuant to 28 U.S.C. §1391(b), because it is the judicial district in which the Defendant resides or the events occurred and all of the subject property is located within the district.


**THE PARTIES**

9.      Plaintiffs are property insurance carriers that presently afford property insurance to thousands of individuals and businesses that own, occupy or operate rental apartments, automobiles, houses, offices, stores, condominiums, warehouses, factories, restaurants, and other types of commercial and residential property situated within the City of Chicago, and which insureds use and enjoy the ecosystems affected by storm water discharges and sources governed by the previously mentioned NPDES permit(s).

3

10.     Defendant City of Chicago is a municipal corporation organized under the laws of the State of Illinois.

11.     Defendant Harza Engineering is a corporation organized under the laws of the State of Delaware. Upon information and belief, Montgomery Watson purchased or merged with the Harza entities and formed MWH Global, Inc. MWH Global, Inc. is a corporation foreign to Illinois, with its principal place of business in California.

## STATUTORY BACKGROUND

12.     Section 1311(a) of the Clean Water Act, 33 U.S.C. §1311(a), prohibits the discharge of pollutants from a point source into navigable waters of the United States, unless in compliance with specifically enumerated sections of the Clean Water Act. Among other things, Section 1311(a) prohibits such discharges not authorized by or in violation of the terms of an NPDES permit issued pursuant to Section 1342 of the Clean Water Act, 33 U.S.C. §1342.

13.     Pursuant to Section 1342 of the Clean Water Act, the Administrator of the United States Environmental Protection Agency has authorized the Illinois Environmental Protection Agency to issue NPDES permits.

14.     In about 1993, the State of Illinois issued NPDES permit number IL0045012 to the City of Chicago which authorized the point source discharge for operation of sewers or combined sanitary sewers in Chicago, Illinois. According to Plaintiffs' information, a draft permit was reissued in the year 2000. A renewed Permit was issued effective May 31, 2002. The City of Chicago now operates the Chicago combined sewer system pursuant to this permit, as modified.

4

15.     Section 1318 of the Act, 33 U.S.C. §1318, requires NPDES permittees to establish and maintain records; install, use and maintain monitoring equipment; sample effluents; and report on a regular basis to the permit-issuing agency regarding the permittees operations having caused discharge of pollutants.  The reports consist of Discharge Monitoring Reports (DMRs) and Non-Compliance Reports (NCRs).

16.     The Clean Water Act authorizes a citizen "having an interest which is or may be adversely affected" by a violation of the Clean Water Act to bring a citizen's suit in federal court to enforce the statute by asking the Court to grant injunctive or other relief.  33 U.S.C. §1365(a), (g).

## GENERAL ALLEGATIONS

17.     Defendant City of Chicago operated and continues to operate a combined sewer system within its municipal boundaries.  This combined sewer system is designed to facilitate both the removal of raw sewage and storm water from properties situated within the City.

18.     Defendant Harza Engineering acted and continues to act as the engineering design consultant to the City of Chicago and supervises ongoing Rainblocker Program retrofitting of the storm water aspect of the combined sewer system.

19.     The combined sewer system discharges waste from its operations or otherwise through a point source or sources into navigable waters of the United States pursuant to NPDES permit number IL0045012.

20.     Defendants violated waste water discharge limits as well as the permissible point source limitations found in the NPDES permit(s), as set forth in the notice letter to Defendants dated May 30, 2002.

5

21.     The Defendants' violations of the subject NPDES permits are continuing or intermittent.

22.     Plaintiffs believe and allege that, without imposition of appropriate civil penalties and issuance of an injunction, Defendants will continue to violate the subject NPDES permit(s).

23.     Plaintiffs issued a policy of insurance to each of their respective insureds. By virtue of the insurance relationship, Plaintiffs are subrogated to the extent of any payments made pursuant to policy provisions. Lists of the insureds are attached as Exhibits 2 through 8 and are incorporated by reference.

24.     Each property claim listed in Exhibits 2 through 8 was paid by the respective issuing Plaintiff who, in turn, became the bona fide owner of a subrogation claim against the Defendants for the amount paid by the respective issuing Plaintiff arising from the events detailed in the May 30, 2002 notice letter.

## COUNT I

## CLEAN WATER ACT VIOLATIONS

25.     Plaintiffs reallege and incorporate the allegations of paragraphs 2-24 of this Complaint as though fully set forth in this Count I.

26.     Defendants' raw sewage and waste water discharges identified in the above paragraphs are discharges from a point source or sources into navigable waters of the United States within the meaning of Section 1311 of the Clean Water Act, 33 U.S.C. §1311.

27.     Defendants violated the terms of the City of Chicago's NPDES permit(s) by discharging raw sewage and waste water into area navigable waterways and their tributaries.

6

28.     Defendants' past and continuing discharge of raw sewage and waste water out of compliance with the NPDES permit(s) is a violation of Section 1311(a) of the Clean Water Act, 33 U.S.C. §1311(a).

29.     Defendants violated the NPDES permit(s) by failing the comply with the requirements in the NPDES permit(s) to monitor pollutants and to report monitoring results.

30.     Defendants' failure to comply with the requirements of the NPDES permit(s) to monitor pollutants and to report monitoring results of raw sewage and waste water is a violation of Section 1311(a) of the Clean Water Act, 33 U.S.C. §1311(a).

31.     Defendants are subject to an injunction ordering Defendants to cease permit violations.

32.     Defendants are subject to assessment of civil penalties for permit violations pursuant to Sections 1319(d), 1323(a) and 1365 of the Clean Water Act, 33 U.S.C. §§1319(d), 1323(a), and 1365.

33.     For the purpose of assessing the maximum penalty for which the Defendants may be liable, each instance of Defendants' NPDES permit violation constitutes a separate violation of Section 1311(a) pursuant to Section 1319(d), 33 U.S.C. §§1319(d), for each day on which it has occurred or will occur after the filing of this Complaint.

## COUNT II

## NEGLIGENCE

34.     Plaintiffs reallege and incorporate the allegations of paragraphs 2-33 of this Complaint as though fully set forth in this Count II.

7

35.     Defendants, and their agents or employees, owed a duty of care to Plaintiffs in the operation or implementation of the Rainblocker Program retrofit of the City of Chicago's combined sewer system, which duty included managing, collecting, storing, transporting, maintaining, spreading, disposing of, discharging and/or otherwise handling storm water and raw sewage through the intended design of the Rainblocker Program. Defendants owed a further duty to maintain City property in a reasonably safe condition.

36.     Defendants, or their agents and/or employees committed negligent acts and/or omissions which caused or failed to prevent the spread or transport of raw sewage and other waste water from the City of Chicago's combined sewer system to Plaintiffs' insureds' properties noted in Exhibits 2 through 8.

37.     Defendants' negligent acts and/or omissions were a proximate cause of the Plaintiffs paying to, or on behalf of their respective insureds, as property damage, the sums noted in Exhibits 2 through 8.

## COUNT III

## NUISANCE

38.     Plaintiffs reallege and incorporate the allegations of paragraphs 2-37 of this Complaint as though fully set forth in this Count III.

39.     Defendants' incomplete alteration and partial retrofitting of the City of Chicago's combined sewer system did not significantly reduce the risk of flooding of basements of structures situated in Chicago since each of the insureds noted in Exhibits 2 through 8 commenced their use of their respective property.

40.     Defendants' incomplete alteration and partial retrofitting of the City of Chicago's combined sewer system created more intensive than normal risk of flooding of basements of structures, as evidenced by flooding of structures that had not occurred prior to the implementation of the Rainblocker Program.

41.     Defendants, by their acts or omissions or the acts or omissions of their agents or employees, caused an unreasonable and substantial interference with the right of the insureds to use and enjoy their properties.

42.     Defendants are liable for damages resulting from such interference and nuisance.


## COUNT IV

## TRESPASS

43.     Plaintiffs reallege and incorporate the allegations of paragraphs 2-42 of this Complaint as though fully set forth in this Count IV.

44.     The movement, flow, spread or transport of pollutants, including raw sewage and waste water, onto the insureds' properties was the inevitable, direct and foreseeable result of Defendants' intentional acts or omissions, or the acts or omissions of their agents or employees, in disregarding the need to fully implement the Rainblocker Program by requiring the disconnection of down spouts from the combined sewer system, or as otherwise described in this Complaint.

45.     Defendants, by their intentional acts or omissions, or the acts or omissions of their agents or employees, interfered with the rights of the insureds to exclusive possession and quiet enjoyment of their property.

46.     Defendants are liable for damages resulting from such interference.

**RELIEF REQUESTED**

47. WHEREFORE, Plaintiffs respectfully request this Court to grant the following relief:

a) Declare that Defendants did violate and are in violation of the Clean Water Act, 33 U.S.C. §§1311 and 1342;

b) Enjoin Defendants from operating the City of Chicago's combined sewer system in such a manner as will result in the further violation of NPDES permit(s), including permit IL0045012;

c) Order Defendants to complete the implementation of the Rainblocker Program by mandating that down spouts be disconnected in accordance with the design specifications for the retrofit of the City of Chicago's combined sewer system and enforce compliance with the mandate;

d) Order Defendants to provide Plaintiffs with a copy of all reports that Defendants submit to the State of Illinois or the United States Environmental Protection Agency related to the subject NPDES permit(s) when submitted to these authorities;

c) Order Defendants to pay civil penalties of $10,000.00 per day of violation for each violation pursuant to Sections 1319(d), 1323(a) and 1365(a) of the Clean Water Act, 33 U.S.C. §§1319(d), 1323(a) and 1365(a);

f) Award Plaintiffs compensatory damages equivalent to the respective sums paid to or on behalf of insureds and which are set forth in Exhibits 2 through 8 in an amount to be determined in excess of $1,000,000.00.

g) Award Plaintiffs costs (including reasonable attorney, witness and consulting fees) as authorized by the Clean Water Act, 33 U.S.C. §1365(d); and

h)      Award such other relief as this Court finds appropriate and just.

Dated: August 1, 2002

Respectfully submitted,

ALLSTATE INSURANCE COMPANY, ATLANTIC MUTUAL INSURANCE COMPANY, ENCOMPASS INSURANCE, HARTFORD CASUALTY INSURANCE COMPANY, ST. PAUL COMPANIES, STATE FARM FIRE AND CASUALTY, and STATE FARM MUTUAL AUTO, both individually and as subrogees of their respective insureds,

By: _____
          One of Their Attorneys

Mark S. Grotefeld
Steve C. Silvey
Cynthia A. Boeh
Shantel D. Wood
GROTEFELD & DENENBERG, LLC
105 West Adams Street
Suite 2300
Chicago, Illinois 60603
312.551.0200

# Exhibit 1



**GROTEFELD & DENENBERG**, LLC

Bingham Farms, MI
Chicago, IL
Plantation, FL
San Francisco, CA

The Clark Adams Building
105 West Adams Street
Suite 2300
Chicago, Illinois 60603

Telephone: (312) 551-0200
Facsimile: (312) 601-2402

Mark S. Grotefeld
Admitted in IL and FL
(312) 601-2424
msg@gd-llc.com

May 30, 2002

**Via Hand Delivery**

Richard M. Daley
Mayor, City of Chicago
c/o Mara S. Georges
Corporation Counsel
121 North LaSalle Street, Suite 600
Chicago, IL 60602

     Re:   <u>Notice of Violation and Intention to Sue</u>
           Our File No.: 163.000000

Dear Ms. Georges:

     Notice is hereby given by counsel on behalf of the insurance companies listed in Exhibit 1 (collectively referred to as the "Companies"), that the Companies believe that the people or entities on the attached Exhibit 2 (collectively referred to as the "Violators") are in violation of an effluent standard or limitation under the Clean Water Act, 33 U.S.C.A. §§ 1251, *et seq.* The violations occurred within numerous structures and locations throughout the City of Chicago beginning on or about August 2, 2001, August 22, 2001, August 30, 2001 and continuing through the current date. You are further notified that the Companies intend to commence a civil action in an appropriate court with respect to such violations. Additional detail is provided below.

## INTRODUCTION

     In August, 2001 the Chicago metropolitan area experienced a series of summer rains. In conjunction with these rains, thousands of City property owners sustained damage to their real and personal property when the City's sewer system backed up, sending raw sewage and storm water into the basements of homes, apartments and other structures. Extensive property damage to automobiles also occurred when high levels of water pooled in City streets as the sewers overflowed. The Companies giving notice are property insurance carriers that collectively reimbursed their insureds in excess of 8,000 instances where claims were presented as a result of the sewer back-up.

## FACTUAL BASIS SUPPORTING POTENTIAL VIOLATIONS

### *The City of Chicago's Sewer System*

     The City of Chicago's sewer system is an older design commonly known as a "combined" system. The system is operated from one tunnel that combines both storm water run-off and common sewage. Historically, this system worked until City expansion began taxing the system

Mara S. Georges
May 30, 2002
Page 2

beyond its limits. With no natural run-off capabilities, the City of Chicago relies nearly 100% on the sewer system to remove storm water from its neighborhoods.

Within the past several years any measurable level of rainfall resulted in flooding through basement drains located in residential and commercial structures. As described and illustrated by the City during a recent permit renewal hearing, the pipes fill up, the combined sewer fills up and basements back up (See Exhibit 3, City of Chicago, Department of Sewers, Hearing Diagram). Sewer discharges then eventually flow into receiving waters such as the North Shore Channel, the North Branch of the Chicago River, North Branch Canal, the Chicago River, the South Branch of the Chicago River, the Sanitary & Ship Canal, the South Fork of the South Branch of the Chicago River, the Calumet River, the Grand Calumet River, the Little Calumet River, the Calumet Sag Channel, the Des Plaines River and Lake Michigan.

This combined system is supposed to be operated pursuant to permits issued by the Illinois Environmental Protection Agency under the auspices of the National Pollutant Discharge Elimination System ("NPDES") and the Clean Water Act. The permits include, but are not limited to, NPDES Permit No. IL0045012, NPDES Permit No. IL0028088 and NPDES Permit No. IL0028061. For purposes of this Notice, each of the permits' predecessors, successors and related permits (as modified) are being relied upon. In particular, Permit IL0045012 provides authorization for the operation of Combined Sewer and Treatment Plant Discharges under certain terms and conditions. All of the above terms and conditions are incorporated by reference.

*The Rainblocker Program*

In 1997 the City of Chicago was exploring alternative solutions to the sewer back-up problems found with the existing combined sewer system. One of the alternate measures explored was called inlet control. This concept has since been dubbed by the City of Chicago as its "Rainblocker Program." The idea was pioneered by Harza Engineering Company, a City contractor. The concept behind the Program was to limit the amount of flow of storm water into the sewer system so as to not overtax the sewer's capacity to convey the water away.

The design is intended to work by limiting the entry of storm water into the combined sewer system through disconnecting homeowner down spouts and placing inlet restrictors between the streets and the sewers. In theory, this two part process diverts run-off away from the sewers and limits the amount of water intake from the street into the sewer system. (See Exhibit 4, City of Chicago Department of Sewers Hearing Diagram, Rainblocker Concept). According to the City, flooding and sewer discharge in basements would be ostensibly eliminated through implementation of this Program.

One of the key components involved in successful implementation of this system is to disconnect structured down spouts from the City's sewer system as the inlet control devices are put in place. If the down spouts are not disconnected, by anyone's calculation the "Rainblocker" Program would not function according to the plan's design.

Mara S. Georges
May 30, 2002
Page 3

## *Pilot Program Testing*

After receiving the go-ahead for the project (both federal and state funding was obtained), in 1998 the City of Chicago began looking at pilot areas for testing of the Rainblocker Program. There is scant data in possession of the City indicating what, if any, monitoring or study of the pilot areas took place prior to City-wide implementation of Rainblocker.

## *Implementation of the Rainblocker Program*

Harza Engineering acted as a consultant to the City of Chicago on this Program in various capacities. Having implemented this system in other Illinois cities (City of Evanston, City of Skokie, City of Arlington Heights), Harza was given the contract to act as the Project Coordinator. ADS Environmental Services consulted to Harza and monitored operations and data from rain gauges set throughout the City (to obtain accurate rain readings for purposes of initiating the Program). Harza also utilized the services of Eagle Engineering to survey cross sections and manhole elevations. O'Brien & Associates was retained for computer aided drafting graphics. The fabrication of the restrictor valves was conducted through other bids awarded by the City of Chicago.

The entire project was implemented at a cost of roughly $75,000,000. The City received funding from numerous sources for the project, including the Illinois Department of Transportation, the Federal Emergency Management Agency and the Illinois Emergency Management Agency.

Before the Summer of 2001 inlet control devices were placed within street sewer drains. However, residential down spouts were not disconnected from the sewer system as required by the permits. The City also rejected a permit term requiring modification of the existing sewer use ordinance. To date, no City ordinance has been created which restricts down spout connections, as enacted by other Illinois cities utilizing systems similar to the Rainblocker Program.

All indications are that the City's Rainblocker Program did not efficiently and effectively implement the intended design of the system in that the down spouts of the residential properties were not systematically and uniformly disconnected from the sewer system. As a direct consequence, inflow and discharge were not coordinated or managed according to the terms of the permits or State and Federal rules, regulations and statutes.

Starting on or about August 2, 2001 and continuing to date, the inlet control system known as Rainblocker designed, implemented, operated and managed by the City of Chicago and Harza Engineering Company (now known as Montgomery Watson Harza) failed to properly comply with the below referenced standards, permits and regulations causing impermissible discharge and damage to real and personal property and water channels located within the City of Chicago.

## STATUTORY PROVISIONS

33 U.S.C.A. § 1365 of the Clean Water Act provides for citizen suits against any person or any governmental instrumentality or agency alleged to be in violation of any effluent standard or

Mara S. Georges
May 30, 2002
Page 4

limitation or an order issued by the Administrator or a State with respect to such a standard or limitation. The Act includes, but is not limited to potential violations under 33 U.S.C.A. § 1311, 33 U.S.C.A. § 1312, 33 U.S.C.A. § 1316, 33 U.S.C.A. §1317, 33 U.S.C.A. § 1341, 33 U.S.C.A. § 1342, 33 U.S.C.A. § 1345 and corresponding rules adopted under the Code of Federal Regulations. Potential State of Illinois violations arise under the Illinois Environmental Protection Act, 415 ILCS 5/1, *et seq* and the Illinois Administrative Code, 35 Ill. Admin. Code Part 301, *et seq*. Potential municipal violations arise under the City of Chicago Municipal Code, Title 11.

In addition to the references above, NPDES Permit #IL28088 states under Special Condition 12, "Schedule of Compliance with Combined Sewer and Treatment Plant Discharge," Paragraph 1, "The collection system consists of combined sewers or combined and sanitary sewers." Paragraph 2, "Permittee must provide optimum operation and maintenance of the existing waste treatment facility and the maximum practical flow shall be conveyed to the treatment facility to produce the highest quality of effluent as reasonably possible." Paragraph 3, "Required effluent limitations for combined sewer discharges shall conform with 35 Ill.Adm. Code 306.305." Paragraph 5, subparagraph f, "the sewerage system is adequately maintained to ensure optimum operational capability." Paragraph 6, "The permitee shall develop and institute a regular maintenance program including: sewer inspection; sewer, catch basin and regular cleaning; sewer replacement where necessary; and disconnection of illegal connections to maintain system integrity and minimize infiltration." Paragraph 7, "The District shall report to the Agency on an annual basis the progress obtained in its efforts to meet the goal of the Sewer Summit Agreement between Metropolitan Sanitary District of Greater Chicago ("MSDGC") and tributary communities of 1) prevention of water pollution; and 2) elimination of basement sewage backups and adverse surcharging conditions that will cause health hazards and financial loss. Also included in this report shall be the results of the District's efforts to reduce and effectively control sources of infiltration and inflow. The report shall be submitted by October 1 of each year."

NPDES Permit #IL0045012 to the City of Chicago for the Combined Sewer Overflows, Chicago, Illinois, Cook County states: "in compliance with the provisions of the IEPA, Subtitle C, Chapter I, and the CWA, the above-named permitee is hereby authorized to discharge at the above location to the above named receiving stream in accordance with the standard conditions and attachments herein." Special Condition 3, Paragraph 2, requires optimum operation with maximum flow to the treatment facility. Special Condition 3, Paragraph 5, requires review and modification of the sewer ordinance to prohibit inflow to the sewer system. Special Condition 3, Paragraph 7 states: "The permitee shall develop and institute a regular maintenance program including: sewer inspection; sewer, catch basin and regulator cleaning; sewer replacement where necessary; and disconnection of illegal connections to maintain system integrity and minimize infiltration." Discharge locations are identified as Discharge Numbers 001-231.

NPDES Permit #IL0045012 (Reissued), City of Chicago Combined Sewer Overflows. The Rainblocker Program was explained by Acting Sewer Commissioner Dennis Connolly through 30 overhead projections during the permit renewal public hearing on September 7, 2000 (two of those overheads are attached as Exhibits 3 and 4 respectively). During the permit re-application the City represented that the Rainblocker system would reduce basement back-ups, complement the TARP

Mara S. Georges
May 30, 2002
Page 5

system, and reduce volumes of overflows to the river. The storm water management was to be handled with storm downspout disconnection which would reduce the volume of rain entering the sewer system, it would be required for new development, and would be voluntary under the Rainblocker Program. Two of the nine minium controls under the permit (Nine Minimum Controls, paragraph 6, subparagraphs b and I) would be to maximize the use of a collection system for storage and to maximize the flow to the treatment plant (both illustrated by use of the Harza picture of a full system with Rainblocker system).

<u>**CONCLUSION**</u>

Based upon the factual information outlined above and consistent with the requirements of the Clean Water Act, the Companies intend to commence a civil action regarding the above-outlined violations 60 days from the date of this letter.

Respectfully Submitted,

GROTEFELD & DENENBERG, LLC

Mark S. Grotefeld

MSG/dh
Enclosures

Mark S. Grotefeld
Steve C. Silvey
Cynthia A. Boeh
Shantel D. Wood
*GROTEFELD & DENENBERG, LLC*
105 West Adams Street, Suite 2300
Chicago, Illinois 60603

## ORGANIZATIONS GIVING NOTICE

Allianz Insurance Company
3400 Riverside Drive, Suite 300
Burbank, CA 91505-4669

Allstate Insurance Company
3800 Electric Road, Suite 401
Roanoke, VA 24018

Atlantic Mutual Insurance Company
770 The City Drive South, Suite 2000
Orange, CA 92863-1404

Encompass Insurance
1111 E. Broad Street
Columbus, Ohio 43205

Hartford Insurance Company
100 Enterprise Drive
Rockaway, NJ 07866

Safeco Insurance
2800 W. Higgins Road
Hoffman Estates, IL 60195

Saint Paul Insurance Companies
5801 Smith Avenue
Baltimore, MD 21209

State Farm Insurance
580 Waters Edge, Suite 200
Lombard, IL 60148

Traveler's Insurance
445 South Moorland Road
Brookfield, WI 53005

All of the above companies can be contacted by telephone through counsel retained for this matter at 312-551-0200.

EXHIBIT 1

## LIST OF POTENTIAL VIOLATORS

1.  City of Chicago, Corporation Counsel

2.  Harza Environmental Services, Inc., CT Corporation System, 208 South LaSalle S Chicago, IL. 60604-1135

3.  MWH Global, Inc., Corporate Headquarters, President Robert Uhler, 300 North Lake Ave., Suite 1200, Pasadena, CA. 91101

4.  Metropolitan Water Reclamation District of Greater Chicago (MWRDGC), 100 East Erie Street, Chicago, IL. 60611

5.  IEPA, Bureau of Water #15, 1021 North Grand Ave. East, PO Box 19276, Springfield, IL. 62794-9276 (For Statutory Notice Only)

6.  US EPA Headquarters, 1200 Pennsylvania Ave. NW (2822T), Washington, DC 20460 (For Statutory Notice Only)

7.  US EPA Region 5, 77 West Jackson Blvd., Chicago, IL. 60604 (For Statutory Notice Only)

8.  Eagle Engineering, Ltd., President, 3525 West Peterson Ave., #326, Chicago, IL. 60659

9.  O'Brien & Associates, Inc., Josephine A. O'Brien, 1235 East Davis, Arlington Heights, IL. 60005

10. Delta Engineering, Inc., Anthony Randall Hofeld, 8724 Ferrisa Ve, Suite 103, Morton Grove, IL. 60053

11. ADS Environmental Services, CT Corporation System, 208 South LaSalle St., Chicago, IL. 60604-1135.

12. Root Brothers Manufacturing & Supply Co., Nathan J. Root, 10317 South Michigan Ave., Chicago, IL. 60628-2723

13. Allrite Sheetmetal, Inc., Matthew J. Ryan, 3101 North Rose St., Franklin Park, IL. 60131

14. Lite Rite Manufacturing Co, Inc., President, 540 Frontage Road, #2220, Northfield, IL. 60093

15. HIL Technologies, Inc., President, 94 Hutchins Drive, Portland, ME., 04102

EXHIBIT 2




# TYPICAL COMBINED SEWER
## Heavy Rain

LEGEND:

Combined Sewerage

Stormwater Runoff

STREET INLET
CATCH BASIN (TYP.)

STREET PONDING

OTHER UTILITIES

EXISTING
COMBINED SEWER

SANITARY WASTES

SERVICE LINE

SIDEWALK

4'-5'
(TYP.)

BASEMENT
BACKUP

# RAIN BLOCKER CONCEPT



LEGEND:

Combined Sewerage

Stormwater

→ Stormwater Runoff

FLOW RESTRICTOR
LIMITS RAIN WATER FLOW
TO COMBINED SEWER
CAPACITY REGARDLESS
OF RAINFALL INTENSITY

STREET INLET
CATCH BASIN (TYP.)

OTHER UTILITIES

EXISTING
COMBINED SEWER

SANITARY WASTES

SERVICE LINE

NO BASEMENT FLOODING
DISCONNECTED
DOWNSPOUT

4'-5'
(TYP.)

BASEMENT
LEVEL



# Exhibit 2

EXHIB  2 - ALLSTATE INSURANCE COMPANY (AU    )

| INSURED | D.O.L. | LOSS LOCATION | TOTAL |
|---|---|---|---|
| Alter, Scott (Auto) | August 2001 | Chicago | $460.00 |
| Bang, Kyung Sun (Auto) | August 2001 | Chicago | $1,270.80 |
| Bobbitt, Ayesha (Auto) | August 2001 | Chicago | $14,331.00 |
| Causevic, Mirsad (Auto) | August 2001 | Chicago | $3,640.74 |
| Dang, Tham (Auto) | August 2001 | Chicago | $4,743.97 |
| Eji, George (Auto) | August 2001 | Chicago | $4,681.81 |
| Garcia, Martha (Auto) | August 2001 | Chicago | $1,444.93 |
| Glatter, Herb (Auto) | August 2001 | Chicago | $926.58 |
| Henry, Amy (Auto) | August 2001 | Chicago | $2,043.52 |
| Hoffman, Joan (Auto) | August 2001 | Chicago | $2,369.74 |
| Juarbe, Jose (Auto) | August 2001 | Chicago | $2,929.75 |
| Koch, Dorothy (Auto) | August 2001 | Chicago | $1,350.36 |
| Kosyy, Loeh (Auto) | August 2001 | Chicago | $4,341.14 |
| Kulczyk, Marcin (Auto) | August 2001 | Chicago | $4,755.71 |
| Lee, Dewey (Auto) | August 2001 | Chicago | $2,095.37 |
| Leshner, Moshe (Auto) | August 2001 | Chicago | $9,986.55 |
| Lopez, Ricardo (Auto) | August 2001 | Chicago | $1,226.50 |
| Mendez, Sonia & Moncada (Auto) | August 2001 | Chicago | $5,455.00 |
| Moaad, Fadi (Auto) | August 2001 | Chicago | $9,067.37 |
| Munoz-Ulrich, Rafaela (Auto) | August 2001 | Chicago | $30,275.61 |
| Olney, Harold (Auto) | August 2001 | Chicago | $647.42 |
| Ortman, Carl (Auto) | August 2001 | Chicago | $19,978.58 |
| Pietrak, Arthur (Auto) | August 2001 | Chicago | $1,927.50 |
| Rosenthal, Harold (Auto) | August 2001 | Chicago | $556.47 |
| Saro, Benyamine (Auto) | August 2001 | Chicago | $3,992.24 |
| Song, Eun (Auto) | August 2001 | Chicago | $5,888.24 |
| Sorkin, Jon (Auto) | August 2001 | Chicago | $1,413.25 |
| Sorkin, Jon (Auto) | August 2001 | Chicago | $2,993.86 |
| Stec, Urzula (Auto) | August 2001 | Chicago | $1,000.05 |
| Sturch, Patrick (Auto) | August 2001 | Chicago | $2,176.40 |
| Sulak, Kamil (Auto) | August 2001 | Chicago | $4,396.00 |
| Tawaweeat, Klattsak (Auto) | August 2001 | Chicago | $1,025.24 |
| Trykoski, Florence (Auto) | August 2001 | Chicago | $3,250.00 |
| Turk, Pinchus (Auto) | August 2001 | Chicago | $4,217.50 |
| Vidos, Constance (Auto) | August 2001 | Chicago | $93.06 |
| Williams, H.L. (auto) | August 2001 | Chicago | $6,191.99 |
| Zavala, Gilbert (Auto) | August 2001 | Chicago | $11,206.56 |
| | | TOTAL | $178,350.81 |

EXHIBIT     ALLSTATE INSURANCE COMPANY (PROF    .TY)

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| 72 East Elm Street Condominium | August 2001 | 72 East Elm Street | Chicago | 60611 | $5,772.77 |
| 746 Elizabeth Condo | August 2001 | 746 N. Elizabeth | Chicago | 60622 | $4,222.63 |
| 1518 W. Oakdale Association | August 2001 | 1518 W. Oakdale | Chicago | 60657 | $10,496.97 |
| Adams, Bradley | August 2001 | 2042 N. Winchester | Chicago | 60614 | $10,500.00 |
| Adams, Vallerie Jarrett | August 2001 | 432 E. 89th Street | Chicago | 60619 | $10,500.00 |
| Adamski, Sylvester | August 2001 | 2544 Moffat | Chicago | 60647 | $351.46 |
| Adda, Shahane | August 2001 | 4844 N. Harding | Chicago | 60625 | $5,250.00 |
| Agee, Lois | August 2001 | 2627 W. 84th Street | Chicago | 60652 | $5,250.00 |
| Aguilar, Alberto | August 2001 | 1828 S. 56th Court | Chicago | 60804 | $10,500.00 |
| Airhart, Zeddie | August 2001 | 7342 S. Richmond | Chicago | 60629 | $5,250.00 |
| Akhter, Iqbal | August 2001 | 7658 N. Leroy | Chicago | 60646 | $10,500.00 |
| Alexander, Patrice | August 2001 | 7237 S. Richmond | Chicago | 60629 | $5,250.00 |
| Alfarah, Ayed | August 2001 | 6953 W. Oakdale | Chicago | 60634 | $10,500.00 |
| Allen, Richard | August 2001 | 6436 N. Hiawatha | Chicago | TBP | $9,057.52 |
| Allen, Robert & Shirley | August 2001 | 8226 S. Wabash | Chicago | 60619 | $5,250.00 |
| Allen, Sandra | August 2001 | 8432 St. Lawrence | Chicago | 60619 | $5,250.00 |
| Alvarado, Carlos | August 2001 | 2848 N. Lowell | Chicago | 60641 | $10,500.00 |
| American National Bank | August 2001 | 4218 N. Monticello | Chicago | 60618 | $10,500.00 |
| Amin, Ali & Mihriba | August 2001 | 6049 N. Francisco | Chicago | 60659 | $5,250.00 |
| Amin, Ali & Mihriba | August 2001 | 6049 N. Francisco | Chicago | 60659 | $1,184.77 |
| Anderson, Gwendolyn | August 2001 | 1534 E. 80th Street | Chicago | 60619 | $5,250.00 |
| Andruszewski, Ewa | August 2001 | 6140 W. Fletcher | Chicago | 60634 | $10,500.00 |
| Annunzio, Rebecca | August 2001 | 5919 W. Wilson | Chicago | 60630 | $5,250.00 |
| Antonacci, Yvonne | August 2001 | 5919 N. Knox | Chicago | 60646 | $10,500.00 |
| Antonia, Silva | August 2001 | 2115 W. 19th St. | Chicago | 60608 | $10,500.00 |
| Anza, Adrian | August 2001 | 2727 W. Nelson | Chicago | 60618 | $5,250.00 |
| Aparicio, Laura | August 2001 | 5737 S. Francisco | Chicago | 60629 | $10,500.00 |
| Appleman, Daniel | August 2001 | 1304 W. Elmdale | Chicago | 60660 | $2,986.80 |
| April, Kozeluh | August 2001 | 3401 W. 62nd Street | Chicago | 60629 | $5,250.00 |
| Aragon, Gabriel | August 2001 | 3711 N. Cicero | Chicago | 60641 | $5,250.00 |
| Arkam-Tasneemfarooqui, Mohammad | August 2001 | 6313 N. Sacramento | Chicago | 60659 | $5,250.00 |
| Artis, Dorothy | August 2001 | 8047 S. St. Louis | Chicago | 60652 | $5,250.00 |
| Ashraf, Syed | August 2001 | 8656 Frontage Road | Chicago | 60053 | $5,250.00 |
| Azcoita, Carlos | August 2001 | 3501 W. Rosemont | Chicago | 60659 | $5,250.00 |
| Bach, James | August 2001 | 4929 W. Carmen | Chicago | 60630 | $5,250.00 |
| Bailey, Arlita | August 2001 | 7815 S. Spaulding | Chicago | 60652 | $10,500.00 |
| Baker, Veola | August 2001 | 9008 S. May | Chicago | 60620 | $5,250.00 |
| Barajas, Jose | August 2001 | 1902 W. Dickens | Chicago | 60614 | $10,500.00 |
| Barbeau, Scott | August 2001 | 2106 W. Erie, Unit 1E | Chicago | 60612 | $2,486.94 |
| Barch, David | August 2001 | 425 W. Briar Place | Chicago | 60657 | $5,250.00 |
| Barnes, Minerva | August 2001 | 9732 S. Yale | Chicago | 60628 | $5,250.00 |
| Barnett, Edward & Andre | August 2001 | 1323 E. 61st Street | Chicago | 60637 | $5,250.00 |
| Barrientos, James | August 2001 | 4124 N. Central Ave. | Chicago | 60634 | $5,250.00 |
| Barrios, Gladys | August 2001 | 6505 N. Chicora | Chicago | 60646 | $6,632.93 |
| Baxter, Tony & Cherise | August 2001 | 6110 S. Campbell | Chicago | 60629 | $5,250.00 |
| Becerra, Gloria | August 2001 | 5814 S. Kenton | Chicago | 60629 | $5,250.00 |
| Bell, Benjamin & Clara | August 2001 | 9211 S. Green | Chicago | 60620 | $10,500.00 |
| Bell, Lidia | August 2001 | 8601 S. Prairie | Chicago | 60619 | $5,250.00 |
| Bell, Sherri | August 2001 | 6214 N. Monticello | Chicago | 60659 | $10,438.96 |
| Bella, David | August 2001 | 4612 Birchwood | Chicago | 60076 | $5,250.00 |
| Bennett ,Noto | August 2001 | 7506 W. Isham | Chicago | 60631 | $3,656.58 |

EXHIBIT     ALLSTATE INSURANCE COMPANY (PROI     .TY)

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Benzkofer, Marjori | August 2001 | 6614 N. Talman | Chicago | 60645 | $5,250.00 |
| Benzkofer, Stephan | August 2001 | 6614 N. Talman | Chicago | 60645 | $5,250.00 |
| Berena, Nelaine Beluso | August 2001 | 4949 W. Byron | Chicago | 60641 | $10,500.00 |
| Berman, Adam | August 2001 | 1955 N. Maude | Chicago | 60614 | $9,249.00 |
| Bernal, Miguel | August 2001 | 2907 N Kostner | Chicago | 60641 | $10,500.00 |
| Bernard, John & Patricia | August 2001 | 5508 W. Cullom | Chicago | 60641 | $5,250.00 |
| Berry, Christopher | August 2001 | 3516 W. 81st Place | Chicago | 60652 | $10,500.00 |
| Best, Gerald | August 2001 | 1261 E. 85th Street | Chicago | 60619 | $10,500.00 |
| Bethszorc, Mary | August 2001 | 7323 Catalpa | Chicago | 60656 | $6,982.23 |
| Birt, Joseph & Clancy, Ann | August 2001 | 5973 N. Manton | Chicago | 60646 | $10,500.00 |
| Bither, Chandler | August 2001 | 6340 N. Indian Road | Chicago | 60646 | $5,590.56 |
| Black, Marcel | August 2001 | 8804 S. Racine | Chicago | 60620 | $10,500.00 |
| Blaszczyk, Diane | August 2001 | 6125 N. Northcott | Chicago | 60631 | $9,577.71 |
| Blazek, Betty | August 2001 | 2144 W. Foster | Chicago | 60625 | $10,500.00 |
| Blunt, Edward & Minnie | August 2001 | 6436 S. Artesian | Chicago | 60629 | $5,250.00 |
| Board, Debra & Cara | August 2001 | 1751 W. Columbia | Chicago | 60626 | $5,250.00 |
| Boel, Karuna | August 2001 | 4107 N. Monticello | Chicago | 60618 | $5,250.00 |
| Bonkowski, Robert | August 2001 | 6400 N. LE MAI | Chicago | 60646 | $9,032.53 |
| Boria, Juan | August 2001 | 2122 N. Lorel | Chicago | TBP | $2,000.00 |
| Boris, Lillian | August 2001 | 7040 N. Washtenaw | Chicago | 60645 | $5,250.00 |
| Boros, Nancy | August 2001 | 5434 N. Lovejoy | Chicago | 60630 | $5,250.00 |
| Bost, Robert | August 2001 | 1804 Foster St. | Chicago | 60601 | $6,107.61 |
| Bouchee, Emma & Gibson, Michael | August 2001 | 5645 S. Maplewood | Chicago | 60629 | $10,500.00 |
| Bougioukos, Nikolaos | August 2001 | 6740 N. Artesian | Chicago | 60645 | $5,250.00 |
| Boyd, Darryl & Stephanie | August 2001 | 1140 E. 44th Street | Chicago | 60653 | $10,500.00 |
| Boyle, Patricia E. | August 2001 | 2673 N. Greenview | Chicago | 60614 | $7,600.08 |
| Bradford, Carolyn | August 2001 | 7915 S. Indiana | Chicago | 60619 | $5,250.00 |
| Brewster, Alisa | August 2001 | 9532 S. Greenwood | Chicago | 60628 | $919.18 |
| Brewton, Ora & laura | August 2001 | 8055 S. State | Chicago | 60619 | $3,711.41 |
| Brien, Timothy | August 2001 | 7245 W. Everell | Chicago | TBP | $1,847.93 |
| Brienunitj, Tammy O. | August 2001 | 2828 N. Talman | Chicago | TBP | $1,044.14 |
| Broussard, Vivian | August 2001 | 6700 S. Crandon | Chicago | TBP | $4,156.65 |
| Brown, Effie | August 2001 | 6544 S. Talman | Chicago | 60629 | $5,250.00 |
| Brown, Julian | August 2001 | 9636 S. University | Chicago | 60628 | $1,843.98 |
| Brown, Julian | August 2001 | 9636 S. University | Chicago | 60628 | $5,250.00 |
| Brown, Pauline | August 2001 | 6738 S. Indiana | Chicago | 60637 | $5,145.50 |
| Brunt, Pattie | August 2001 | 7235 S. Sacramento | Chicago | 60629 | $5,250.00 |
| Bryant, Linnae Wise | August 2001 | 8622 S. Wabash | Chicago | 60619 | $10,500.00 |
| Bryson, Henri & Courtney | August 2001 | 8655 S. Kimbark | Chicago | 60619 | $5,250.00 |
| Bthyou, Shim | August 2001 | 6523 N. Fairfield | Chicago | 60645 | $5,250.00 |
| Buchheit, Paul | August 2001 | 7355 W. Isben | Chicago | 60631 | $10,029.84 |
| Bundley, Wilma | August 2001 | 8755 S. Dorchester | Chicago | 60619 | $5,250.00 |
| Burke, Daniel | August 2001 | 6057 N. Newberg | Chicago | 60631 | $5,250.00 |
| Burt, Tony & Helen | August 2001 | 3746 W. 81st Street | Chicago | 60652 | $5,250.00 |
| Burton, Roberta | August 2001 | 1749 E. 84th Street | Chicago | 60617 | $5,250.00 |
| Butler, Eddie | August 2001 | 361 E. 88th Place | Chicago | 60619 | $5,250.00 |
| Cage, Leonard & Josephine | August 2001 | 8419 S. Maryland | Chicago | 60619 | $5,250.00 |
| Camba, Cezar & Kristine | August 2001 | 701 W. Jackson | Chicago | 60661 | $1,580.01 |
| Cannizzaro, Sam | August 2001 | 6412 N. Leroy | Chicago | 60646 | $10,500.00 |
| Capps, Bernice | August 2001 | 8718 S. Wabash | Chicago | 60619 | $5,250.00 |
| Carcamo, Juan & Griselda | August 2001 | 4247 N. Albany | Chicago | 60618 | $10,500.00 |

EXHIBIT    ALLSTATE INSURANCE COMPANY (PRO.    RTY)

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Carey, Carmen | August 2001 | 1923 W. Barry | Chicago | 60657 | $892.12 |
| Carmona, Alfredo | August 2001 | 6559 S. Rockewll | Chicago | 60629 | $5,250.00 |
| Carpenter, David | August 2001 | 6614 N. Central | Chicago | 60646 | $1,445.50 |
| Carr, Pauline | August 2001 | 8425 S. Maryland | Chicago | 60619 | $5,250.00 |
| Carson, Gerald | August 2001 | 6248 N. Drake | Chicago | TBP | $9,500.00 |
| Carson, Michael | August 2001 | 2449 W. Hutchinson | Chicago | 60618 | $10,500.00 |
| Carson, Gerald | August 2001 | 6248 N. Drake | Chicago | 60659 | $10,500.00 |
| Carter, Maelisa | August 2001 | 8237 S. Maelis | Chicago | 60619 | $10,500.00 |
| Carter, Rosemary | August 2001 | 9146 S. Dauphin | Chicago | 60619 | $5,250.00 |
| Carvell, Patricia | August 2001 | 2119 W. 71st Street | Chicago | 60636 | $10,500.00 |
| Castandeda, Florencia | August 2001 | 3242 W. 64th Street | Chicago | 60629 | $5,250.00 |
| Castillo, Juanita | August 2001 | 6401 Rockwell | Chicago | 60629 | $10,500.00 |
| Cervone, Frank & Dale, Michael | August 2001 | 6110 N. Monticello | Chicago | 60659 | $5,250.00 |
| Chamberlain, Margaret | August 2001 | 7729 S. Hamilton | Chicago | 60620 | $10,500.00 |
| Chapman, Howard | August 2001 | 8026 S. Indiana | Chicago | 60619 | $10,500.00 |
| Charnas, Christopher | August 2001 | 6323 N. Navajo | Chicago | 60646 | $10,500.00 |
| Chase, Dollie | August 2001 | 7425 S. Drexel Ave. | Chicago | 60619 | $12,200.00 |
| Clancy, John | August 2001 | 3620 W. Cornelia | Chicago | 60618 | $5,250.00 |
| Clark, Kelly | August 2001 | 6304 W. Peterson | Chicago | 60646 | $601.33 |
| Clark, Nathaniel | August 2001 | 8106 S. Marquette | Chicago | 60617 | $5,250.00 |
| Coachman, Georgianna | August 2001 | 8250 S. Paxton | Chicago | 60617 | $10,500.00 |
| Cobbin, Cora | August 2001 | 122 S. Bell | Chicago | 60612 | $2,451.55 |
| Coffman, Paige | August 2001 | 5145 N. Kenton | Chicago | 60630 | $5,250.00 |
| Cohen, Laura | August 2001 | 1638 N. Hermitage | Chicago | 60622 | $9,370.24 |
| Coleman, Betti | August 2001 | 8537 S. Indiana | Chicago | 60619 | $105,000.00 |
| Coleman, Ian & Darline | August 2001 | 3661 W. 85th Place | Chicago | 60652 | $5,250.00 |
| Coleman, James | August 2001 | 8435 S. State | Chicago | 60619 | $5,250.00 |
| Coleman, Linda | August 2001 | 2116 W. Cortland | Chicago | 60647 | $10,500.00 |
| Coleman, Pamela | August 2001 | 5856 S. Kenwood | Chicago | 60619 | $10,500.00 |
| Coleman, Betti | August 2001 | 8537 S. Indiana | Chicago | 60619 | $5,975.01 |
| Collin, Tyrone | August 2001 | 8000 S. Homan | Chicago | 60652 | $10,500.00 |
| Collins, James | August 2001 | 8927 Blackstone | Chicago | 60619 | $5,250.00 |
| Collins, Theressa | August 2001 | 8937 S. Elizabeth | Chicago | 60620 | $10,756.28 |
| Conard, Lillie | August 2001 | 7217 Francisco | Chicago | 60629 | $10,500.00 |
| Conforti, Pamela | August 2001 | 6213 W. Gunnison | Chicago | 60630 | $5,250.00 |
| Contreras, Jamie | August 2001 | 3654 N. Lotus | Chicago | 60641 | $5,250.00 |
| Conway, Monica | August 2001 | 7745 S. Spaulding | Chicago | 60652 | $5,250.00 |
| Cooper, Phillip | August 2001 | 8342 S. Indiana | Chicago | 60619 | $10,500.00 |
| Corcoran, John | August 2001 | 6068 N. Newberg | Chicago | 60631 | $6,775.75 |
| Cordoba, Elisabeth | August 2001 | 3923 N. Spaulding | Chicago | 60618 | $5,250.00 |
| Cork, Betty Brown | August 2001 | 7745 S. Wood | Chicago | 60620 | $1,500.00 |
| Coropca, Ioan | August 2001 | 2907 N. Lowell | Chicago | 60641 | $5,250.00 |
| Correa, Alfred & Theresa | August 2001 | 2118 N. Avers | Chicago | 60647 | $3,929.45 |
| Correa, Theresa | August 2001 | 2118 N. Avers | Chicago | 60647 | $5,931.04 |
| Coughlin, Mary | August 2001 | 6413 S. Kolin | Chicago | 60629 | $10,500.00 |
| Couper, Steven | August 2001 | 1319 W. Fargo, #1S | Chicago | 60626 | $10,500.00 |
| Covarrubias, Monica & Jose | August 2001 | 4526 N. Marmora | Chicago | 60630 | $10,500.00 |
| Covington, Gregory | August 2001 | 3309 W. 84th Street | Chicago | 60652 | $5,250.00 |
| Cox, Consywillia | August 2001 | 8347 S. Ingleside | Chicago | 60619 | $10,500.00 |
| Crespo, Aida | August 2001 | 4322 N. McVicker | Chicago | 60634 | $1,886.52 |
| Crosby, Sharon | August 2001 | 7001 S. Bennett | Chicago | 60649 | $10,500.00 |
| Cruder, Mary | August 2001 | 6943 S. Eberhart | Chicago | 60637 | $1,094.19 |

EXHIBI - ALLSTATE INSURANCE COMPANY (PRC RTY)

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Cruz-Caling, Josefina | August 2001 | 6101 N. Monticello | Chicago | 60659 | $5,250.00 |
| Csaky, Katalin | August 2001 | 6056 N. Claremont | Chicago | 60659 | Unknown |
| Cunningham, Jacqueline | August 2001 | 6733 S. Campbell | Chicago | 60629 | $10,500.00 |
| Daniel, Darryl | August 2001 | 9625 S. Yale | Chicago | 60628 | $2,205.93 |
| Daniels, Darryl | August 2001 | 9625 S. Yale | Chicago | 60628 | $1,764.21 |
| Dargiel, Joanna | August 2001 | 6129 N. Lowell | Chicago | 60646 | Unknown |
| Davis, Arlington & LaVerne | August 2001 | 1218 E. 85th Place | Chicago | 60619 | $10,500.00 |
| Davis, Cheryl | August 2001 | 8321 S. Indiana | Chicago | 60619 | $5,250.00 |
| Davis, Cleola | August 2001 | 8632 S. Kimbark | Chicago | 60619 | $4,558.28 |
| Davis, Gloria | August 2001 | 8437 S. King Drive | Chicago | 60619 | $10,500.00 |
| Davis, Laura | August 2001 | 7522 S. Indiana | Chicago | 60619 | $5,250.00 |
| De La Cruz, Ruben | August 2001 | 4141 N. LaVergne | Chicago | 60630 | $10,500.00 |
| De Maso, Anthony & Theresa | August 2001 | 5108 S. Menard | Chicago | 60638 | $4,232.09 |
| Delicio,Michele | August 2001 | 1633 W. 21st St. PL | Chicago | TBP | $965.00 |
| Detmer, Sam | August 2001 | 6252 N. Lakewood | Chicago | 60660 | $10,500.00 |
| Deubel, Douglas | August 2001 | 722 W. Roscoe Unit G | Chicago | TBP | $10,500.00 |
| Deutch, John & Linda | August 2001 | 3400 S. Normal | Chicago | 60616 | $7,450.00 |
| Dixon, Nathalie | August 2001 | 7654 S. Hoyne | Chicago | 60620 | $5,250.00 |
| Doherty, John | August 2001 | 2434 W. Erie Street | Chicago | 60612 | $3,710.33 |
| Dolnick-Riderelli, Philip | August 2001 | 1319 W. Fargo | Chicago | 60626 | $10,500.00 |
| Dominguez, Martina | August 2001 | 5658 N. Olcott | Chicago | 60620 | $5,250.00 |
| Donaby, Marilyn | August 2001 | 9251 S. Emerald | Chicago | 60620 | $9,880.56 |
| Doubleday, Matthew | August 2001 | 5824 N. Washenaw | Chicago | 60659 | $1,492.40 |
| Douglas, Deubel | August 2001 | 722 W. Roscoe Unit G | Chicago | 60657 | $10,500.00 |
| Dowd, John | August 2001 | 3807 N. Ridgeway | Chicago | 60618 | $10,500.00 |
| Draper, Darryl | August 2001 | 7713 S. Wabash | Chicago | 60619 | $10,500.00 |
| Drasutis, Elizabeth | August 2001 | 5935 N. Oconto | Chicago | 60631 | $5,250.00 |
| Drummond, Elizabeth | August 2001 | 7725 S. Laflin | Chicago | 60620 | $5,250.00 |
| Dunavant, Amy | August 2001 | 5732 W. 64th Place | Chicago | 60638 | $5,250.00 |
| Dunn, Charles & Lilly | August 2001 | 5947 N. McCook | Chicago | 60646 | $10,500.00 |
| Dupition, Margarette | August 2001 | 9018 S. Phillips | Chicago | 60617 | $10,500.00 |
| Dupree-Borner, Roselind | August 2001 | 8818 S. Michigan | Chicago | 60619 | $10,500.00 |
| Dykers, Robert | August 2001 | 1437 W. Devon | Chicago | 60660 | $5,250.00 |
| Dzierzanowski, Ernest | August 2001 | 5025 N. Mango | Chicago | 60630 | $5,250.00 |
| East, Cheryl | August 2001 | 8012 S. Trumbull | Chicago | 60652 | $5,250.00 |
| Ebietomiye, Jide | August 2001 | 8305 S. Yates | Chicago | 60617 | $1,007.87 |
| Edwards, Emma | August 2001 | 9410 S. Normal | Chicago | 60620 | $5,250.00 |
| Elicio, Michele | August 2001 | 1633 W. 21st St. PL | Chicago | 60608 | $965.00 |
| Ellis, Shirley | August 2001 | 7339 S. Richmond | Chicago | 60629 | $9,739.72 |
| Emory-Williams, Renee | August 2001 | 9314 S. Vernon | Chicago | 60619 | $5,250.00 |
| Epps, Phyllis | August 2001 | 8737 S. Ridgeland | Chicago | TBP | $7,863.39 |
| Evans, Annie | August 2001 | 8645 S. University | Chicago | 60619 | $5,250.00 |
| Evans, Gina | August 2001 | 1501 E. 85th Street | Chicago | 60619 | $5,250.00 |
| Evans, Katherine | August 2001 | 8575 Avalon | Chicago | 60619 | $10,500.00 |
| Fahrner, Brett & Orafanos, Pamela | August 2001 | 2753 N. Spaulding | Chicago | 60647 | $9,758.67 |
| Falco, Joseph | August 2001 | 3549 W. 57th Street | Chicago | 60629 | $5,250.00 |
| Falkenholm, Jennifer | August 2001 | 5137 W. Strong | Chicago | 60630 | $2,164.74 |
| Fallon, John | August 2001 | 5959 N E Circle | Chicago | 60631 | $5,250.00 |
| Fallon, Patrick & Jane | August 2001 | 6921 Osceola | Chicago | 60631 | $4,015.92 |
| Fallon, Patrick & Jane | August 2001 | 6921 Osceola | Chicago | 60631 | $5,250.00 |
| Feliciano, Victor | August 2001 | 6220 N. Naper | Chicago | 60631 | $10,500.00 |
| Finn, Jacob | August 2001 | 2901 W. Coyle | Chicago | 60645 | $2,421.21 |

EXHIBIT     ALLSTATE INSURANCE COMPANY (PRO  TY)

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Fitzgerald, Eugene | August 2001 | 5359 W. Foster | Chicago | 60630 | $10,500.00 |
| Fitzgerald, John | August 2001 | 3842 N. Paris Ave | Chicago | 60634 | $4,650.00 |
| Fitzsimmons, Joseph | August 2001 | 5908 N. Neva | Chicago | 60631 | $10,500.00 |
| Flaherty, Jeff | August 2001 | 9935 S. Artesian | Chicago | 60655 | $3,360.21 |
| Fogarty, Timothy | August 2001 | 6735 W. Albion | Chicago | 60631 | $5,250.00 |
| Ford, Benice Hemphill | August 2001 | 8120 S. Michigan | Chicago | 60619 | $7,998.86 |
| Ford, Tim | August 2001 | 8936 S. Clyde Ave | Chicago | 60617 | $5,250.00 |
| Forehand, Brenda | August 2001 | 9621 S. Emerald | Chicago | 60628 | $4,885.04 |
| Francis, Grace | August 2001 | 2942 N. Ridgeway | Chicago | 60618 | $4,898.17 |
| Franklin, Carolyn | August 2001 | 8044 S. Mozart | Chicago | 60652 | $5,250.00 |
| Franklin, Jacqueline | August 2001 | 9647 S. Dobson | Chicago | 60628 | $10,500.00 |
| Frazier, Eileen | August 2001 | 4129 W. Addison | Chicago | 60641 | $4,627.58 |
| Freeman, Joseph & Harriet | August 2001 | 8622 S. Dante | Chicago | 60619 | $5,250.00 |
| Freese, Mary | August 2001 | 4649 N. Drake | Chicago | TBP | $16,347.43 |
| Fregoso, Joaquin & Leticia | August 2001 | 3415 W. Lyndale | Chicago | 60647 | $3,560.98 |
| Fritz, Lianne | August 2001 | 1311 W. Columbia | Chicago | 60626 | $261.00 |
| Fryer, Garnell | August 2001 | 8635 S. Kimbark | Chicago | 60619 | $5,250.00 |
| Fuentes, David & Maria | August 2001 | 5255 S. Avers | Chicago | 60632 | $5,250.00 |
| Galler, Benjamin | August 2001 | 6812 W. Palatine | Chicago | 60631 | $10,500.00 |
| Gamez, Herlinda | August 2001 | 2941 N. Wisner | Chicago | 60618 | $10,500.00 |
| Garcia, Enrique | August 2001 | 5607 S. Tripp Ave | Chicago | 60629 | $10,500.00 |
| Garcia, Jose & Julie | August 2001 | 5828 Hermitage | Chicago | 60660 | $3,024.17 |
| Garcia, Jose R. | August 2001 | 5828 Hermitage | Chicago | TBP | $1,133.98 |
| Garcia, Robert & Shirley | August 2001 | 2122 S. 47th Street | Chicago | 60804 | $10,500.00 |
| Gardner, Stella | August 2001 | 8842 S. Euclid | Chicago | 60617 | $5,250.00 |
| Garrett, Sharon | August 2001 | 8636 S. Wabash | Chicago | 60619 | $10,500.00 |
| Garrido, John | August 2001 | 6636 S. Komensky | Chicago | 60629 | $5,250.00 |
| Garza, Aracely | August 2001 | 2435 W. Lexington | Chicago | 60612 | $10,500.00 |
| Garza, Gilbert & Virginia | August 2001 | 5145 S. Whipple | Chicago | 60632 | $5,250.00 |
| Gasper, Luke & Vicki | August 2001 | 7820 S. Kedvale | Chicago | 60652 | $10,500.00 |
| Gaston, Larry & Mildred | August 2001 | 7112 S. Wabash | Chicago | 60619 | $5,250.00 |
| Gauthier, Lisa | August 2001 | 6054 W. Henderson | Chicago | 60634 | $5,250.00 |
| Geary, Thomas & Kelly | August 2001 | 4245 N. Greenview | Chicago | 60613 | $10,500.00 |
| Gerace, Evelyn | August 2001 | 3618 Cornelia Avenue | Chicago | 60618 | $5,250.00 |
| Gibbs, Barbara | August 2001 | 7805 Michigan | Chicago | 60619 | $5,250.00 |
| Gibson, Deborah | August 2001 | 7646 W. Palatine | Chicago | 60631 | $544.20 |
| Gigiliello, Nick & Linda | August 2001 | 3931 W. 66th Place | Chicago | 60629 | $5,250.00 |
| Gilbert, Renata | August 2001 | 7224 S. LaFayette | Chicago | 60621 | $5,250.00 |
| Gillespie, Daniel J. | August 2001 | 5842 N. Mason | Chicago | 60646 | $6,182.44 |
| Gnat, Richard & Neet, Miriam | August 2001 | 2641 W. Winnemac | Chicago | 60625 | $10,500.00 |
| Goebel, Matthew | August 2001 | 1354 W. Rosemont | Chicago | 60660 | $4,337.91 |
| Goldberg, Charles & Elizabeth | August 2001 | 2043 Melrose | Chicago | 60618 | $2,512.83 |
| Gomez, Roberto | August 2001 | 4153 W. Wellington | Chicago | 60641 | $10,500.00 |
| Gonzalez, Mark & Judy | August 2001 | 4853 W. Carmen | Chicago | 60630 | $10,500.00 |
| Gorman, Gradie | August 2001 | 6339 S. Maplewood | Chicago | 60629 | $5,250.00 |
| Goskie, Tony | August 2001 | 3046 N. Sawyer | Chicago | 60618 | $7,120.48 |
| Gotsch, Lynn | August 2001 | 6533 N. Oshkosh | Chicago | 60631 | $10,500.00 |
| Gracanin, Milan & Rosa | August 2001 | 4727 W. 19th Street | Chicago | 60804 | $5,250.00 |
| Grant, Mary | August 2001 | 10009 S. Emerald | Chicago | 60628 | $5,250.00 |
| Grant, William | August 2001 | 4648 N. Hamlin | Chicago | 60625 | $5,250.00 |
| Grays, Eddie & Faye | August 2001 | 1341 E. 83rd | Chicago | 60619 | $5,250.00 |
| Green, Deborah | August 2001 | 9431 S. Lowe | Chicago | 60620 | $5,250.00 |

EXHIBIT · ALLSTATE INSURANCE COMPANY (PRO. RTY)

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---------|--------|----------------|------|----------|-------|
| Green, Mattie | August 2001 | 9354 S. Avalon | Chicago | 60619 | $10,500.00 |
| Greene, Isaac | August 2001 | 10944 S. Union | Chicago | 60628 | $10,500.00 |
| Griswold, Betty | August 2001 | 6760 N. Sheridan | Chicago | 60626 | $6,937.99 |
| Grogan, Nicholas | August 2001 | 6920 N. LeHigh | Chicago | 60646 | $5,250.00 |
| Grove, Elsie | August 2001 | 6508 N. Spokane | Chicago | 60646 | $10,500.00 |
| Gschwind, John | August 2001 | 6635 W. Schriber | Chicago | 60631 | $10,500.00 |
| Gunn, Helen | August 2001 | 3717 W. 81st Place | Chicago | 60652 | $5,250.00 |
| Gunn, John W. | August 2001 | 3265 Eagle Bluff Rd | Chicago | TBP | $46,739.76 |
| Hale, Robert & Francis | August 2001 | 7525 S. Michigan | Chicago | 60619 | $5,250.00 |
| Hall, Denora & Charlie | August 2001 | 7259 S. Hamlin | Chicago | 60629 | $10,500.00 |
| Hammonds, Steven & Brenda | August 2001 | 5514 W. Crystal | Chicago | 60651 | $7,586.55 |
| Harding, Wayman | August 2001 | 820 E. 88th Street | Chicago | 60619 | $5,250.00 |
| Hardison, Judy Jones | August 2001 | 6804 S. Michigan | Chicago | 60637 | $4,246.57 |
| Harkleroad, James | August 2001 | 1816 E. Race | Chicago | 60622 | $10,500.00 |
| Harrell, Allison | August 2001 | 7806 S. King Drive | Chicago | 60619 | $5,250.00 |
| Harrington, Marcus | August 2001 | 8617 S. St. Lawrence | Chicago | 60619 | $5,250.00 |
| Harris, Benjamin | August 2001 | 1429 W. Highland | Chicago | 60660 | $5,250.00 |
| Harris, Gerald | August 2001 | 8845 S. Dorchester | Chicago | 60619 | $5,250.00 |
| Harris, Johnnie | August 2001 | 7144 S. Champlain | Chicago | 60619 | $5,229.04 |
| Harris, Virgie | August 2001 | 2612A S. Michigan | Chicago | 60616 | $2,343.41 |
| Harrison, Enoch | August 2001 | 353 W. 59th Place | Chicago | 60621 | $5,250.00 |
| Harshaw, Annie | August 2001 | 8746 S. Creiger | Chicago | 60617 | $5,250.00 |
| Harter, Craig | August 2001 | 5201 N. Liano | Chicago | 60630 | $4,761.49 |
| Harter, Craig & Sara | August 2001 | 5201 N. Liano | Chicago | 60630 | $5,938.07 |
| Hartig, Curt | August 2001 | 2014 N. Hoyne | Chicago | 60647 | $10,500.00 |
| Hartney, David | August 2001 | 1868 N. Hoyne | Chicago | 60647 | $3,712.72 |
| Hawkins, Barbara | August 2001 | 5808 N. Virginia | Chicago | 60659 | $1,702.20 |
| Hawkins, Thomas | August 2001 | 8905 S. Ridgeland | Chicago | 60617 | $5,250.00 |
| Hayes, Sarah | August 2001 | 3132 N. Spaulding | Chicago | 60618 | Unknown |
| Heath, James | August 2001 | 5873 N. Kilborn | Chicago | 60646 | $5,250.00 |
| Hegarty, Katherine | August 2001 | 6957 N. Osceola | Chicago | 60631 | $10,500.00 |
| Hejnowske, Dennis | August 2001 | 6926 N. Oleander | Chicago | 60631 | $5,250.00 |
| Helms, Reynolds | August 2001 | 10129 S. May Street | Chicago | 60643 | $721.62 |
| Henning-Kapel, Daniel & Renee | August 2001 | 7716 W. Talcott | Chicago | 60631 | $6,972.59 |
| Hernaez, Zenaida | August 2001 | 5840 N. Fairfield | Chicago | 60659 | $3,493.46 |
| Hernandez, Darrel | August 2001 | 5016 Spaulding | Chicago | 60632 | $5,104.46 |
| Hernandez, Jose | August 2001 | 3233 N. Richmond | Chicago | 60618 | $10,500.00 |
| Hichberg, Ephraim | August 2001 | 3022 W. Rosemont | Chicago | 60659 | $3,418.05 |
| Hill, Hattie | August 2001 | 7235 S. Calumet | Chicago | 60619 | $5,235.56 |
| Hill, Patricia | August 2001 | 8439 Constance | Chicago | 60617 | $5,250.00 |
| Holliman, Thelma | August 2001 | 8838 S. Racine | Chicago | 60620 | $7,109.71 |
| Holmbeck, Grayson & Anne | August 2001 | 1437 Wrightwood | Chicago | 60614 | $1,184.86 |
| Hooper, Marretha Banks & Kenneth | August 2001 | 942 E. 55th | Chicago | 60615 | $10,500.00 |
| Hoosier, Marjorie | August 2001 | 8425 S. Michigan | Chicago | 60619 | $10,500.00 |
| Horn, Odessa | August 2001 | 7524 S. Wentworth | Chicago | 60620 | $10,500.00 |
| House, Martha | August 2001 | 7326 S. Washtenaw | Chicago | 60629 | $9,231.45 |
| Houston, Ronnie | August 2001 | 5821 S. Sayre | Chicago | TBP | $9,697.85 |
| Howard, Laura | August 2001 | 8928 S. Lowe | Chicago | 60620 | $10,500.00 |
| Hudson, Lennise | August 2001 | 716 E. 72nd Street | Chicago | 60619 | $5,250.00 |
| Hudson, Odessa | August 2001 | 3410 W. Pierce | Chicago | 60651 | $2,483.87 |

EXHIBIT - ALLSTATE INSURANCE COMPANY (PROPERTY)

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Huertas, Victor & Victor, Jr. | August 2001 | 2224 N. Naragansett | Chicago | 60639 | $2,658.84 |
| Humphries, Robert | August 2001 | 7552 S. Indiana | Chicago | 60619 | $6,449.97 |
| Hunter, Patricia | August 2001 | 9207 S. Kedzie | Chicago | 60805 | $5,250.00 |
| Iaccino, Vincent | August 2001 | 3538 S. 53rd Court | Chicago | 60804 | $5,250.00 |
| Ihana, Ben & Marka | August 2001 | 6110 N. Springfield | Chicago | 60659 | $10,500.00 |
| Ihana, Ben & Marka | August 2001 | 6110 N. Springfield | Chicago | 60659 | $9,500.00 |
| Interrante, Carl | August 2001 | 6238 N. Lenox | Chicago | 60646 | $7,621.13 |
| Ivy Wall Condo Assocation | August 2001 | 6315 N. Hermitage | Chicago | 60660 | $37,202.22 |
| Jackson, Beauty | August 2001 | 4705 W. 85th Place | Chicago | 60652 | $3,751.24 |
| Jackson, Carla & Jackson, Anita | August 2001 | 8210 S. Eberhart | Chicago | 60619 | $5,250.00 |
| Jackson, Christine | August 2001 | 3910 W. Monroe, #2 | Chicago | 60624 | $4,860.63 |
| Jackson, Edward & Marietta | August 2001 | 8315 S. Michigan | Chicago | 60619 | $5,250.00 |
| Jackson, Keith | August 2001 | 1051 W. 104th | Chicago | 60643 | $1,002.70 |
| Jadrych, Karl | August 2001 | 6512 Terrace | Chicago | 60477 | $5,250.00 |
| Jagodzinski, Robert | August 2001 | 3133 W. Howard | Chicago | 60645 | $10,500.00 |
| Jakowski, James | August 2001 | 4611 N. Magnolia | Chicago | 60640 | $7,337.57 |
| James, June | August 2001 | 8949 S. Cottage Grove | Chicago | 60619 | $4,742.24 |
| James, Noelle | August 2001 | 17415 Yakima Dr. | Chicago | 60441 | $11,957.00 |
| Jamison, Gloria | August 2001 | 6605 S. Sacramento | Chicago | 60629 | $5,250.00 |
| Jankowski, Zenon | August 2001 | 6056 W. Melrose | Chicago | 60634 | $5,250.00 |
| Jansyn, Jeffrey | August 2001 | 6011 N. Ozanam | Chicago | 60631 | $731.20 |
| Jarta, Sabah & Maria | August 2001 | 6122 N. Central Park | Chicago | 60659 | $10,500.00 |
| Javier, Carlito (Dr.) | August 2001 | 6024 N. Ozanam | Chicago | 60631 | $10,500.00 |
| Jenkins, Troy | August 2001 | 7204 S. Whipple | Chicago | 60629 | $10,500.00 |
| Jennings, Martin | August 2001 | 5811 N. Newark | Chicago | 60631 | $10,500.00 |
| Jesic, Milan | August 2001 | 5841 N. Drake | Chicago | 60659 | $7,338.37 |
| Jeter, Robert | August 2001 | 7147 S. Paxton | Chicago | 60649 | $5,250.00 |
| Jimenez, Carmen | August 2001 | 4049 N. Austin | Chicago | 60634 | $10,500.00 |
| Jimenez, Eligio & Virginia | August 2001 | 6506 S. Komensky | Chicago | 60629 | $10,500.00 |
| Joette, Anza | August 2001 | 2727 W. Nelson | Chicago | 60618 | $5,250.00 |
| Johnson, Angel | August 2001 | 4141 W. 78th Place | Chicago | 60652 | $5,250.00 |
| Johnson, Christine | August 2001 | 6952 S. Chappel | Chicago | 60649 | $10,500.00 |
| Johnson, Daisy & David | August 2001 | 6423 S. Oakley | Chicago | 60636 | $5,250.00 |
| Johnson, Denise | August 2001 | 7623 S. Campbell | Chicago | 60652 | $5,250.00 |
| Johnson, Dewayne & Jacalyn | August 2001 | 1059 N. Lawndale | Chicago | 60651 | $3,649.67 |
| Johnson, Eric | August 2001 | 7622 S. Wabash | Chicago | 60619 | $5,250.00 |
| Johnson, Fella | August 2001 | 8631 S. Drexel | Chicago | 60619 | $10,500.00 |
| Johnson, Juanita | August 2001 | 9006 S. May Street | Chicago | 60620 | $8,264.86 |
| Jones, Eddie & Gloria | August 2001 | 8046 S. Wolcott | Chicago | 60620 | $10,500.00 |
| Jones, Lebedee | August 2001 | 7945 S. LaSalle | Chicago | 60620 | $5,250.00 |
| Jones, Mary | August 2001 | 8208 S. Wabash | Chicago | 60619 | $5,250.00 |
| Jones, Ouida De Sette | August 2001 | 8496 S. Michigan | Chicago | 60619 | $5,250.00 |
| Kahassai, Tesfamichael | August 2001 | 6111 N. Fairfield | Chicago | 60659 | $5,250.00 |
| Kahn, Warren & Hilary | August 2001 | 6519 N. Whipple Ave | Chicago | 60645 | $10,500.00 |
| Kahn, Warren A. | August 2001 | 6519 N. Whipple Ave | Chicago | TBP | $9,000.00 |
| Kajewski, Dorta | August 2001 | 2918 N. Nordica Ave. | Chicago | 60634 | $10,500.00 |
| Kalis, Gregory | August 2001 | 6141 N. Lawndale | Chicago | 60659 | $10,500.00 |
| Karim, Muhaimin | August 2001 | 8228 S. Kimbark | Chicago | 60619 | $10,500.00 |
| Katriadakis, Eve | August 2001 | 5004 N. Mozart | Chicago | 60625 | $10,500.00 |

EXHIBIT    ALLSTATE INSURANCE COMPANY (PROPERTY)

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Kaufman, Howard & Worm, Kenneth | August 2001 | 1086 Hermitage | Chicago | 60622 | $5,054.76 |
| Kedziora, Karol | August 2001 | 6300 W. School | Chicago | 60634 | $10,500.00 |
| Kelly, Lashone | August 2001 | 2844 West Walnut | Chicago | 60612 | $5,000.00 |
| Kempster, David | August 2001 | 6538 N. Whipple | Chicago | 60645 | $840.00 |
| Kempster, Laura & David | August 2001 | 6538 N. Whipple | Chicago | 60645 | $10,500.00 |
| Kerf, Barbara | August 2001 | 3549 W. 78th Street | Chicago | 60652 | $5,250.00 |
| Khamoo, David | August 2001 | 6517 N. Troy | Chicago | 60645 | $10,500.00 |
| Khan, Mohammad | August 2001 | 6230 N. Talman | Chicago | 60659 | $5,250.00 |
| Kindred, Roosevelt & Eileen | August 2001 | 8625 S. University | Chicago | 60619 | $10,500.00 |
| King, Margie | August 2001 | 7917 S. End End | Chicago | 60649 | $5,250.00 |
| King, Mark Carl | August 2001 | 1620 E. 85th Street | Chicago | 60617 | $5,250.00 |
| Kissane, Judith | August 2001 | 7525 W. Isham | Chicago | 60631 | $10,500.00 |
| Kissane, Judith C. | August 2001 | 4746 N. Kenmore | Chicago | TBP | $1,821.86 |
| Klabunde, Loretta | August 2001 | 5943 N. Kolman | Chicago | TBP | $5,250.00 |
| Kline, Barry | August 2001 | 8427 S. Prairie | Chicago | 60619 | $10,500.00 |
| Knight, Maurice & Diane | August 2001 | 1310 W. 91st Street | Chicago | 60620 | $11,269.49 |
| Koch, Steve | August 2001 | Unknown | | | $1,282.37 |
| Kong, Jung | August 2001 | 5699 N. Kerbs | Chicago | 60646 | $10,500.00 |
| Konieczka, Keith & Hedi | August 2001 | 6406 S. Karlov | Chicago | 60629 | $5,250.00 |
| Konoir, John & Barbara | August 2001 | 7318 N. Ottawa | Chicago | 60631 | $5,250.00 |
| Kopp, Rochelle | August 2001 | 2637 N. Marshfield | Chicago | 60614 | $1,672.21 |
| Kosmacher, Richard | August 2001 | 4820 N. Winchester | Chicago | 60640 | $9,926.01 |
| Kosovich, Michele | August 2001 | 5775 N. Nina | Chicago | 60631 | $5,388.94 |
| Krauss, Dr. Steven | August 2001 | 6034 N. St. Louis | Chicago | 60659 | $10,500.00 |
| Krejsa, Lois | August 2001 | 2816 N. Mulligan | Chicago | 60617 | $1,298.43 |
| Krogstad, David | August 2001 | 6239 N. Newark | Chicago | 60631 | $10,500.00 |
| Kucharski, Wanda & Andrzej | August 2001 | 4236 N. Oketo | Chicago | 60634 | $5,250.00 |
| Kula, Betty | August 2001 | 6526 W. Palatine | Chicago | 60631 | $10,500.00 |
| Kulbhushan, Markan | August 2001 | 3605 W. 80th Place | Chicago | 60652 | $5,250.00 |
| Kulinsky, Marcia | August 2001 | 3129 W. Jarvis | Chicago | 60645 | $5,250.00 |
| Kuprian, Michael | August 2001 | 5237 N. Laramie | Chicago | 60630 | $10,500.00 |
| Kwidzinski, Thomas | August 2001 | 7329 N. Oconto | Chicago | 60631 | $10,500.00 |
| Kyles, Betty | August 2001 | 9010 S. Parnell | Chicago | 60620 | $10,500.00 |
| Kyles-Harris, Renata | August 2001 | 8820 S. Parnel | Chicago | 60620 | $10,500.00 |
| Lancaster, Daphnie & Craig | August 2001 | 3514 W. 79th Place | Chicago | 60652 | $5,250.00 |
| Langston, Winston | August 2001 | 8743 S. Dorchester | Chicago | 60619 | $5,250.00 |
| Lateef, Syed R. | August 2001 | 7025 N. Kedvale | Chicago | 60646 | $4,025.55 |
| Latek, Ewa | August 2001 | 43009 N. Laramie, #3 | Chicago | 60651 | $1,200.05 |
| Lawrence, Claude & Rebecca | August 2001 | 8450 S. Kimbark | Chicago | 60619 | $5,250.00 |
| Lawrence, Suttle | August 2001 | 4027 W. Potomac | Chicago | 60651 | $10,500.00 |
| Ledesma, Jorge & Jocelyn | August 2001 | 6214 N. Troy Street | Chicago | 60659 | $5,250.00 |
| Lee, Calvin | August 2001 | 9325 S. Vernon | Chicago | 60619 | $5,250.00 |
| Leipzig, Thomas | August 2001 | 7107 N. Nagle | Chicago | 60646 | $5,250.00 |
| Leonard, William | August 2001 | 8951 S. East End | Chicago | 60617 | $10,500.00 |
| Leonard, William | August 2001 | 8951 S. East End | Chicago | 60617 | $4,623.04 |
| Levere, Erik | August 2001 | 114 E. 140th Street | Chicago | 60827 | $4,724.59 |
| Levitt, Shirley | August 2001 | 6518 N. Whipple | Chicago | 60645 | $5,250.00 |
| Livingston, Willie | August 2001 | 5613 S. Hamiliton | Chicago | 60636 | $6,203.96 |
| Locallo, Joseph & Kristine | August 2001 | 6145 N. Legett | Chicago | 60646 | $5,250.00 |

EXHIBIT    ALLSTATE INSURANCE COMPANY (PRO.    (TY)

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---------|--------|----------------|------|----------|-------|
| Long, Elizabeth | August 2001 | To Be Provided | Chicago | TBP | $6,140.55 |
| Lopez, Irma | August 2001 | 2933 N. Rockwell | Chicago | 60618 | $5,250.00 |
| Lopez, Miguel | August 2001 | 5634 S. Trumbull | Chicago | 60629 | $5,250.00 |
| Love, Bernita | August 2001 | 6345 S. Rockwell | Chicago | 60629 | $5,250.00 |
| Love, Nancy & Tracy | August 2001 | 6209 N. Troy | Chicago | 60659 | $10,500.00 |
| Love, Nancy Nadler | August 2001 | 6209 Troy Street | Chicago | 60659 | $10,500.00 |
| Lowe, Annie & Romie | August 2001 | 5438 S. Ingleside | Chicago | 60615 | $3,846.56 |
| Lukaszcyk, Anna | August 2001 | 4746 S. Karlov | Chicago | 60632 | $5,250.00 |
| Luna, Esteban | August 2001 | 6204 S. Mozart | Chicago | 60629 | $5,250.00 |
| Maatouk, Nasr | August 2001 | 6235 N. Keystone | Chicago | TBP | $9,500.01 |
| Maca, Kerry & Liza | August 2001 | 5214 S. Parkside | Chicago | 60638 | $5,250.00 |
| Mack, Jory & Anita | August 2001 | 7247 W. Palatine | Chicago | 60631 | $5,250.00 |
| Magdalena, Alfaro | August 2001 | 6439 N. Artesian | Chicago | 60645 | $5,250.00 |
| Mahnion, James | August 2001 | 7309 W. Lunt Ave | Chicago | TBP | $10,500.00 |
| Mairead, Reidy | August 2001 | 3042 N. Seminary | Chicago | 60657 | $6,351.03 |
| Maka, Malgorzta | August 2001 | 831 N. Waiola | Chicago | TBP | $665.00 |
| Mall, Bette | August 2001 | 7649 S. Michigan | Chicago | 60619 | $5,250.00 |
| Manzella, Joe | August 2001 | 3927 N. Greenview | Chicago | 60613 | $5,250.00 |
| Marcus, William | August 2001 | 8859 S. Euclid | Chicago | 60617 | $5,250.00 |
| Marshall, Paul & Tracy | August 2001 | 2746 N. Wolcott | Chicago | 60614 | $10,500.00 |
| Martin, Donald | August 2001 | 5319 N. Wayne | Chicago | 60640 | $10,500.00 |
| Martin, Dukell & Ann | August 2001 | 3642 N. Kedzie | Chicago | 60618 | $5,250.00 |
| Martin, Lawrence | August 2001 | 8409 S. Sangamon | Chicago | 60620 | $7,968.85 |
| Martinez, Edgar | August 2001 | 3922 W. 70th Place | Chicago | 60629 | $5,250.00 |
| Martinez, Miguel | August 2001 | 5435 S. Avers | Chicago | 60632 | $5,250.00 |
| Martinez, Miguel | August 2001 | 5435 S. Avers | Chicago | TBP | $5,250.00 |
| Matthew, John | August 2001 | 5728 N. Lansing | Chicago | 60646 | $9,691.63 |
| Matthews, Tracy & Susan | August 2001 | 8304 W. Coral | Chicago | 60656 | $5,250.00 |
| McCants, Calvin | August 2001 | 8525 S. Rhodes | Chicago | 60619 | $8,079.00 |
| McClain, Velma | August 2001 | 1741 N. LeClaire | Chicago | 60639 | $549.60 |
| McCoy, Darrell | August 2001 | 8021 S. Perry | Chicago | 60620 | $5,250.00 |
| McCoy, Garnet | August 2001 | 8934 S. Carpenter | Chicago | 60620 | $5,250.00 |
| McCullough, Danielle | August 2001 | 7550 S. Wabash | Chicago | 60619 | $10,500.00 |
| McDaniels, Harold | August 2001 | 7943 S. Michigan | Chicago | 60619 | $10,500.00 |
| McDermott, Michael | August 2001 | 6711 N. Loron | Chicago | 60646 | $10,500.00 |
| McGahee, Cudell & Rose | August 2001 | 6817 S. Michigan | Chicago | 60637 | $10,500.00 |
| McGowan, Bernice | August 2001 | 8421 S. Euclid | Chicago | 60617 | $5,250.00 |
| McGowan, Bernice | August 2001 | 8421 S. Euclid | Chicago | TBP | $5,250.00 |
| McHugh, Arthur & Martha | August 2001 | 6625 W. Schreiber | Chicago | 60631 | $10,500.00 |
| McKenna, Matthew | August 2001 | 6609 N. Oconto | Chicago | 60631 | $10,500.00 |
| McSpadden, Donna | August 2001 | 8200 S. Washtenaw | Chicago | 60652 | $5,250.00 |
| McThay, Vivian | August 2001 | 6615 S. Richmond | Chicago | 60629 | $5,355.98 |
| Meeks, Roosevelt & Bobbie | August 2001 | 9550 S. Lowe | Chicago | 60628 | $10,500.00 |
| Melamed, Alon & Diane | August 2001 | 4823 N. Oakley | Chicago | 60625 | $2,214.96 |
| Melchiori, Timothy | August 2001 | 7204 W. Isben | Chicago | 60631 | $5,250.00 |
| Melton, James | August 2001 | 8537 S. University | Chicago | 60619 | $10,500.00 |
| Menachem, Emanuel | August 2001 | 6526 N. Richmond | Chicago | 60645 | $10,500.00 |
| Mercado, Charmaine | August 2001 | 6553 N. Albany | Chicago | 60645 | $3,948.48 |
| Merenda, Nicola | August 2001 | 6066 N. Navarre | Chicago | 60631 | $10,500.00 |
| Metoyer, Stanley | August 2001 | 5022 W. Balmoral | Chicago | 60630 | $2,637.31 |
| Mien, Sarah | August 2001 | 4950 N. Kentucky | Chicago | 60630 | $10,500.00 |
| Mikes, Michael | August 2001 | 6246 N. Lawndale | Chicago | 60659 | $5,000.00 |
| Mikhail, Matthew | August 2001 | 6454 N. Sacramento | Chicago | 60645 | $10,500.00 |

EXHIBIT    ALLSTATE INSURANCE COMPANY (PRO... ...TY)

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Miller, Carl & Smith, Dee | August 2001 | 2457 W. Moffat | Chicago | 60647 | $2,401.45 |
| Miller, Paul | August 2001 | 1630 N. Dayton, Unit C | Chicago | 60614 | $4,551.15 |
| Miltner, Daniel | August 2001 | 4107 N. Paulina | Chicago | 60613 | $5,250.00 |
| Miltner, Daniel | August 2001 | 4107 N. Paulina Ave | Chicago | 60613 | $1,947.56 |
| Mims, Lawrence | August 2001 | 8756 S. Dorchester | Chicago | 60619 | $5,250.00 |
| Mims, Lawrence | August 2001 | 8756 S. Dorchester | Chicago | 60619 | $4,284.96 |
| Mitchell, John & Kathleen | August 2001 | 6656 W. Raven | Chicago | 60631 | $6,845.15 |
| Modi, Jagdish | August 2001 | 6210 N. Lawndale | Chicago | 60659 | $10,500.00 |
| Montgomery, Maurice & Tina | August 2001 | 8011 S. LaSalle | Chicago | 60620 | $10,000.00 |
| Monzon, Otto | August 2001 | 2849 W. Glenlake | Chicago | 60659 | $10,500.00 |
| Moore, Kelli | August 2001 | 7553 Michigan | Chicago | 60619 | $5,250.00 |
| Moose, Phillip | August 2001 | 712 W. Roscoe | Chicago | 60657 | $1,007.43 |
| Morales, Antonio & Reyes, Gaytan Mari | August 2001 | 3805 W. 67th Place | Chicago | 60629 | $5,250.00 |
| Morales, William | August 2001 | 2346 W. Belden | Chicago | 60647 | $1,672.68 |
| Morgan, Annie Mae | August 2001 | 8825 S. Lowe | Chicago | 60620 | $5,250.00 |
| Morris, David | August 2001 | 4746 N. Kenmore | Chicago | TBP | $1,821.86 |
| Mosiak, Oksana K. | August 2001 | 2642 W. Huron | Chicago | 60612 | $3,477.43 |
| Mueller, Robert & Sandymarie | August 2001 | 5548 S. Neva | Chicago | 60638 | $5,250.00 |
| Mull, John | August 2001 | 5905 N. Kolmer | Chicago | 60646 | $4,876.00 |
| Mull, John P. | August 2001 | 7309 W. Lunt Ave | Chicago | TBP | $10,500.00 |
| Murphy, Michael | August 2001 | 6701 N. Bosworth | Chicago | TBP | $10,500.00 |
| Murray, Milo | August 2001 | 8321 S. Prairie | Chicago | 60619 | $5,250.00 |
| Muzzy, Diana | August 2001 | 724 N. Leavitt | Chicago | 60612 | $5,250.00 |
| Naglak, Helena | August 2001 | 6041 S. Monitor | Chicago | 60638 | $2,854.09 |
| Nahhas, Tony & Leila | August 2001 | 4431 Fitch | Chicago | 60646 | $10,500.00 |
| Najera, Alma D. | August 2001 | 3901 N. Fremont | Chicago | 60613 | $9,279.82 |
| Negron, Hector & Monserrate | August 2001 | 1845 N. Pulaski | Chicago | 60639 | $5,250.00 |
| Neises, Joseph | August 2001 | 5205 S. Lawndale | Chicago | 60632 | $5,250.00 |
| Nelson, Derrick | August 2001 | 8129 S. Wabash | Chicago | 60619 | $5,250.00 |
| Nelson, Walter & Doris | August 2001 | 634 W. 115th Street | Chicago | 60628 | $8,732.61 |
| Nevarez, Jesus | August 2001 | 3433 N. Hamlin | Chicago | 60618 | $1,057.98 |
| Newgard Pearson Condo | August 2001 | 1435-39 W. Arthur | Chicago | 60626 | $39,233.98 |
| Newman, Claude | August 2001 | 9228 Parnell | Chicago | 60620 | $9,106.22 |
| Newman, Leonard | August 2001 | 6703 N. Bosworth | Chicago | 60626 | $5,250.00 |
| Newman, Leonard | August 2001 | 6703 N. Bosworth | Chicago | 60626 | $507.56 |
| Nicholas, Nickeas | August 2001 | 6307 N. Navajo | Chicago | 60646 | Unknown |
| Nichols, Gerald | August 2001 | 8446 S. Blackstone | Chicago | 60619 | $5,250.00 |
| Nunez, Sandra | August 2001 | 2928 N. Dawson | Chicago | 60618 | $10,500.00 |
| O'Brien, Elizabeth | August 2001 | 6201 N. Kirkwood | Chicago | 60646 | Unknown |
| O'Brien, Tammy | August 2001 | 2828 N. Talman | Chicago | 60618 | $1,044.14 |
| O'Brien, Timothy & Marikay | August 2001 | 7245 W. Everell | Chicago | 60631 | $10,500.00 |
| Odom, Lula | August 2001 | 8424 S. Wabash | Chicago | 60619 | $5,250.00 |
| Oline, Irma | August 2001 | 1526 E. 73rd Place | Chicago | 60619 | $5,250.00 |
| Oliveros, Jon & Nicole | August 2001 | 4105 N. Melvina | Chicago | 60634 | $5,250.00 |
| Olmos, Buena | August 2001 | 7278 W. Everell | Chicago | 60631 | $10,500.00 |
| Olszybski, Ireneusz | August 2001 | 6423 W. Forest Preser | Chicago | 60706 | $5,250.00 |
| Olvera, Frank & Caroline | August 2001 | 4429 S. Christiana | Chicago | 60632 | $5,250.00 |
| Olvera, Hugo | August 2001 | 6045 N. Fairfield | Chicago | 60659 | $10,500.00 |
| Oritiz, Saul | August 2001 | 3821 W. Wabansia | Chicago | 60647 | $10,500.00 |

EXHIBIT    ALLSTATE INSURANCE COMPANY (PRO   TY)

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Orlowicz, Magdelena | August 2001 | 5241 W. Windsor | Chicago | 60630 | $10,000.00 |
| Ortega, Maria & Francisco | August 2001 | 3323 W. 62nd Street | Chicago | 60629 | $5,250.00 |
| Ortiz, Lillian | August 2001 | 6108 W. Higgins | Chicago | 60630 | $3,555.52 |
| Otero, Herman | August 2001 | 2954 N. Washtenaw | Chicago | 60618 | $10,500.00 |
| Ozenbaugh, Janice | August 2001 | 6757 N. Sioux Ave | Chicago | 60646 | $5,006.36 |
| Ozenbaugh, William | August 2001 | 6757 N. Sioux | Chicago | 60646 | $10,500.00 |
| Pagan, Conrad | August 2001 | 2837 N. Francisco | Chicago | 60618 | $10,500.00 |
| Palmberg, Glenn | August 2001 | 5907 N. Knox | Chicago | 60646 | $10,000.00 |
| Palmberg, Glenn & Sharon | August 2001 | 5907 N. Knox | Chicago | 60646 | $7,332.30 |
| Papajohn, George | August 2001 | 6215 Leona | Chicago | 60646 | $2,832.64 |
| Pappalardo, Conizene | August 2001 | 2636 S. 61st Court | Chicago | 60604 | $273.63 |
| Pappas, Nicholas | August 2001 | 1939 W. Wellington | Chicago | 60657 | $5,250.00 |
| Parekh, Dilip | August 2001 | 6146 W. Melrose | Chicago | 60634 | $5,250.00 |
| Parker, Nina | August 2001 | 7448 S. Wabash | Chicago | 60619 | $5,250.00 |
| Parker, Stephen & Melinda | August 2001 | 5028-30 S. Ellis | Chicago | 60615 | $10,500.00 |
| Patel, Sanjay | August 2001 | 6440 N. Sacramento | Chicago | 60645 | $6,858.72 |
| Paterkiewicz, Aofia | August 2001 | 6143 W. Henderson | Chicago | 60634 | $7,983.36 |
| Pavon, Rudolfo | August 2001 | 4739 N. Lawler | Chicago | 60630 | $5,250.00 |
| Payne, Ruby | August 2001 | 8439 S. Dante | Chicago | 60619 | $5,250.00 |
| Pelmore, William & Carrie | August 2001 | 7932 S. Kenwood | Chicago | 60619 | $3,919.73 |
| Pendelton, Malissia | August 2001 | 1345 E. 85th Street | Chicago | 60619 | $5,250.00 |
| Penny, Deborah | August 2001 | 9033 S. Ellis | Chicago | 60619 | $10,500.00 |
| Perez, Miguel & Evelyn | August 2001 | 4824 W. Dakin | Chicago | 60641 | $5,250.00 |
| Peysin, Boris | August 2001 | 6521 N. Albany | Chicago | 60645 | $5,250.00 |
| Phelps-Hurst, Deborah | August 2001 | 3710 W. 82nd Place | Chicago | 60652 | $7,812.87 |
| Phillips-Moorehead, Lutina | August 2001 | 7333 S. Albany | Chicago | 60629 | $5,250.00 |
| Pinkins, Phyllis | August 2001 | 8346 S. Kimbark | Chicago | 60619 | $5,250.00 |
| Pitchford, James | August 2001 | 710 E. 89th Place | Chicago | 60619 | $5,250.00 |
| Pittman, Maureen & Michael | August 2001 | 1628 N. Lockwood | Chicago | 60639 | $10,500.00 |
| Pokrywka, Stanley | August 2001 | To Be Provided | Chicago | TBP | Unknown |
| Poovathur, George & Ponnamma | August 2001 | 5650 N. Francisco | Chicago | 60659 | $5,250.00 |
| Porfirio, Salgado | August 2001 | 4749 S. Keeler | Chicago | 60632 | $5,250.00 |
| Price, Ella | August 2001 | 9620 S. Normal | Chicago | 60628 | $5,250.00 |
| Pringle, Caroline | August 2001 | 7751 S. Avalon | Chicago | 60619 | $10,000.00 |
| Puentes, Augusto | August 2001 | 2848 N. Harding | Chicago | 60618 | $10,500.00 |
| Pyke, Gabella | August 2001 | 9303 S. Vanderpoel | Chicago | 60620 | $5,250.00 |
| Quadri, Moinuddin | August 2001 | 6435 N. Whipple | Chicago | 60645 | $10,500.00 |
| Quarishi, Sayed | August 2001 | 6311A N. Cicero | Chicago | 60646 | $10,500.00 |
| Rahman, Pervez | August 2001 | 6315 N. Keating | Chicago | 60646 | $5,250.00 |
| Ramirez, Thomas & Esperanza | August 2001 | 5209 S. Springfield | Chicago | 60632 | $5,250.00 |
| Ramsey, Lisa | August 2001 | 3658 S. Giles | Chicago | 60653 | $3,281.16 |
| Randolph, Howard | August 2001 | 10410 S. Sangamon | Chicago | 60643 | $4,919.18 |
| Razavinejad, Arman | August 2001 | 540 N. Hermitage | Chicago | 60622 | $10,500.00 |
| Readus, Alfreda | August 2001 | 9210 S. Parnell | Chicago | 60620 | $6,353.39 |
| Reis, Harry & Lynetta | August 2001 | 7626 S. Paxton | Chicago | 60649 | $523.52 |
| Renelique, Marie | August 2001 | 9624 S. Carpenter | Chicago | 60643 | $5,250.00 |
| Reno, Judy | August 2001 | 8731 S. Constance | Chicago | 60617 | $4,807.76 |
| Reveland, Patricia | August 2001 | 7267 W. Clarence | Chicago | 60631 | $6,678.16 |
| Reynolds, Jules & Mary | August 2001 | 7633 S. Artesian | Chicago | 60652 | $5,250.00 |
| Richard Allen | August 2001 | 6436 N. Hiawatha | Chicago | 60636 | $10,500.00 |
| Ridley, Joyce | August 2001 | 8616 S. Dante | Chicago | 60619 | $5,250.00 |

EXHIBIT    ALLSTATE INSURANCE COMPANY (PRO    TY)

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Rivera, Luis | August 2001 | 4067 S. Richmond | Chicago | 60632 | $5,250.00 |
| Roa, Ronaldo | August 2001 | 6427 N. St. Louis | Chicago | 60645 | $10,500.00 |
| Roberts, Chinwe | August 2001 | 5854 N. Fairfield | Chicago | 60659 | $10,500.00 |
| Roberts, Chinwe | August 2001 | 5854 N. Fairfield | Chicago | 60659 | $4,215.32 |
| Robinson, Darrin & Aurelia | August 2001 | 3324 W. 83rd Place | Chicago | 60652 | $4,357.67 |
| Robinson, Eddie & Ruth | August 2001 | 1645 E. 83rd Street | Chicago | 60617 | $10,500.00 |
| Robinson, Paralee | August 2001 | 8733 S. Laflin | Chicago | 60620 | $9,076.00 |
| Rodriguez, James & Loukia | August 2001 | 6120 N. Keystone | Chicago | 60646 | $5,250.00 |
| Rodriquez, Carolina | August 2001 | 2434 W. Thomas | Chicago | 60622 | $10,500.00 |
| Roe, Lloyd | August 2001 | | | | $5,250.00 |
| Rogelio, Soto | August 2001 | 5644 W. 26th St. | Chicago | 60804 | $7,889.58 |
| Rogers, Charles | August 2001 | 8008 S. Winchester | Chicago | 60620 | $10,500.00 |
| Romero, Rodolfo & Maria | August 2001 | 7706 S. Keating | Chicago | 60652 | $5,250.00 |
| Ross, Ella Carolyn | August 2001 | 8355 S. Michigan | Chicago | 60619 | $10,500.00 |
| Ross, Marilyn | August 2001 | 8955 S. Wallace | Chicago | 60620 | $5,250.00 |
| Roth, Arnold & Marcie | August 2001 | 501 W. Roscoe | Chicago | 60657 | $10,500.00 |
| Ruiz, Antonio & Rodriguez-Ruiz, Miriam | August 2001 | 2125 W. Thomas | Chicago | 60622 | $5,250.00 |
| Ruiz, Carol | August 2001 | 7711 N. Victoria | Chicago | TBP | $10,500.00 |
| Ruiz, Felipe | August 2001 | 5810 S. California | Chicago | 60629 | $10,500.00 |
| Ruiz, Joseph & Carol | August 2001 | 7721 W. Victoria | Chicago | 60631 | $10,500.00 |
| Rumpsa, Mike | August 2001 | 6037 N. Mozart | Chicago | 60659 | $7,269.25 |
| Ruptash, Curtis | August 2001 | 2853 W. Diversey | Chicago | 60647 | $4,643.32 |
| Rust, Tabitha | August 2001 | 1925 W. Patterson | Chicago | 60613 | $5,671.39 |
| Safdary, Ahmad | August 2001 | 4325 N. Sawyer | Chicago | 60618 | $5,250.00 |
| Saluja, Sarbjit | August 2001 | 2600 Pratt | Chicago | 60645 | $5,250.00 |
| Sanchez, David | August 2001 | 6048 W. Nelson | Chicago | 60634 | $7,539.60 |
| Sanchez, Refugio | August 2001 | 4917 W. Montrose | Chicago | 60641 | $5,250.00 |
| Sanders, Stanley | August 2001 | 7920 S. LaSalle | Chicago | 60620 | $6,502.31 |
| Sandic, Dragoljub | August 2001 | 2957 N. Kostner | Chicago | 60641 | $5,250.00 |
| Sandrick, John | August 2001 | 3939 Oak Ave | Chicago | 60613 | $5,250.00 |
| Sandrick, John | August 2001 | 3939 Oak Ave | Chicago | 60613 | $1,710.80 |
| Scanu, Angelo & Ann | August 2001 | 5825 S. Dorchester, #5E | Chicago | 60637 | $2,239.13 |
| Schafer, Tonia | August 2001 | 846 N. Mozart | Chicago | 60622 | $10,500.00 |
| Schlesinger, Abraham & Diana | August 2001 | 6528 N. Whipple | Chicago | 60645 | $10,500.00 |
| Schmeglar, Lemire | August 2001 | 2913 N. Seeley | Chicago | 60618 | $5,250.00 |
| Schmidt, Arthur | August 2001 | 7800 W. Rascher | Chicago | 60656 | $10,500.00 |
| Schmidt, Marielle | August 2001 | 5616 N. Paulina | Chicago | 60660 | $2,905.35 |
| Schwartz, Saul | August 2001 | 6528 N. Richmond | Chicago | 60645 | $10,500.00 |
| Schwartz, Susan | August 2001 | 6528 N. Richmond | Chicago | 60645 | $6,088.23 |
| Seide, David | August 2001 | 2156 W. Armitage | Chicago | 60647 | Unknown |
| Sexton, Daniel | August 2001 | 1701 N. Damen | Chicago | 60647 | $5,016.73 |
| Shannon, Michelle | August 2001 | 5928 N. Kostner | Chicago | 60646 | $5,250.00 |
| Sharp, Doris & Annette | August 2001 | 7930 S. Saginaw | Chicago | 60617 | $5,469.88 |
| Sherman, Betty G. | August 2001 | 7750 S. Merrill | Chicago | 60649 | $5,250.00 |
| Sherman, Daniel | August 2001 | 1831 W. Newport | Chicago | 60657 | $10,500.00 |
| Sherman, Daniel | August 2001 | 1831 W. Newport | Chicago | 60657 | $2,616.37 |
| Shields, Sue | August 2001 | 6331 N. Minnehaha | Chicago | 60646 | $10,500.00 |
| Shim, Elsie | August 2001 | 6508 N. Spokane | Chicago | 60646 | $10,500.00 |
| Silva, Antonio | August 2001 | 2115 W. 19th St. | Chicago | TBP | $9,000.00 |
| Singh, Satnam | August 2001 | 7315 N. California | Chicago | 60645 | $10,500.00 |

EXHIBIT    ALLSTATE INSURANCE COMPANY (PROPERTY)

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Siracuse, John & Constance | August 2001 | 3456 W. Catalpa | Chicago | 60626 | $10,500.00 |
| Skalla, Jeanette | August 2001 | 6701 N. Loleta Ave | Chicago | 60646 | $10,500.00 |
| Skelton, Gloria | August 2001 | 6948 S. Woodlawn | Chicago | 60637 | $1,121.40 |
| Skelton, Karen | August 2001 | 6948 S. Woodlawn | Chicago | TBP | $1,121.40 |
| Skidmore, France | August 2001 | 3631 E. Eddy | Chicago | 60618 | $10,500.00 |
| Skora, Daniela | August 2001 | 217 S. Dryden | Chicago | 60004 | $10,500.00 |
| Skraban, John & Helen | August 2001 | 6159 S. Komensky | Chicago | 60629 | $5,250.00 |
| Smith, Diane | August 2001 | 9318 S. May | Chicago | TBP | $10,500.00 |
| Smith, Loretta | August 2001 | 7248 S. Maplewood | Chicago | 60629 | $2,746.55 |
| Smith, Margurite | August 2001 | 1755 Larabee | Chicago | 60614 | $5,000.00 |
| Smith, Margurite | August 2001 | 1755 N. Larrabee | Chicago | 60614 | $5,000.00 |
| Smith, Nancy | August 2001 | 9115 S. Union | Chicago | 60620 | $10,500.00 |
| Smith, Willa | August 2001 | 8331 S. Michigan | Chicago | 60619 | $5,250.00 |
| Smith, Willie | August 2001 | 7234 S. Richmond | Chicago | 60629 | $5,250.00 |
| Smith-Malone, Shirley | August 2001 | 3015 West Fulton | Chicago | 60612 | $6,130.50 |
| Solaqa, Baish & Yako, Manal | August 2001 | 2814 W. Jerome | Chicago | 60645 | $5,250.00 |
| Solis, Jesus | August 2001 | 4302 N. Troy | Chicago | 60618 | $10,500.00 |
| Sorkin, Jonathan | August 2001 | 6517 N. Minnehaha | Chicago | 60646 | $10,500.00 |
| Sorkin, Karla | August 2001 | 6517 N. Minnehaha | Chicago | 60646 | $6,163.88 |
| Soto, Rudy | August 2001 | 4929 S. Kruger | Chicago | 60630 | $8,503.64 |
| Spector, Jon | August 2001 | 2063 N. Leavitt | Chicago | 60647 | $10,000.00 |
| Spencer, Loran-Lorine | August 2001 | 9320 S. King Drive | Chicago | 60619 | $7,731.09 |
| Spencer, Michael | August 2001 | 6310 N. Tripp | Chicago | 60646 | $10,500.00 |
| Standard Bank Trust Company | August 2001 | 4044 W. 77th Place | Chicago | 60652 | $10,500.00 |
| Standeland, Peggy | August 2001 | 5909 N. Navarre | Chicago | 60631 | $9,500.21 |
| Staneva, Iliana | August 2001 | 6219 N. Richmond | Chicago | 60659 | $5,250.00 |
| Stanford, Evie | August 2001 | 4933 W. Augusta | Chicago | 60651 | $3,703.04 |
| Stanway, James | August 2001 | To Be Provided | Chicago | TBP | Unknown |
| Starbuck, Scott | August 2001 | 1807 W. Morse | Chicago | 60626 | Unknown |
| Steaton-Long, Mary Kay | August 2001 | 2241 N. Leavitt | Chicago | 60647 | $5,250.00 |
| Stein, Clem & Marion | August 2001 | 74 E. Elm | Chicago | 60611 | $10,500.00 |
| Stephens, Trent | August 2001 | 1308 N. Lockwood | Chicago | 60651 | Unknown |
| Stewart, Blanche | August 2001 | 6519 S. Mozart | Chicago | 60629 | $5,250.00 |
| Stipanov, Joseph | August 2001 | 3510 W. 77th Street | Chicago | 60652 | $1,217.05 |
| Stokes, Paulette | August 2001 | 8927 S. Ridgeland | Chicago | 60617 | $10,500.00 |
| Stokes-Adams, Reginald | August 2001 | 8414 S. Kenwood | Chicago | 60619 | $5,250.00 |
| Strangeland, Peggy | August 2001 | 5911 N. Navarre | Chicago | TBP | $10,000.00 |
| Stribling, Steven | August 2001 | 10557 Longwood | Chicago | 60643 | $2,569.62 |
| Strucinski, Zygmunt | August 2001 | 2841 N. Melvina | Chicago | 60634 | $5,250.00 |
| Sudimac, Miroslav | August 2001 | 6236 N. Albany | Chicago | 60659 | $10,500.00 |
| Summers, William | August 2001 | 9006 S. King Drive | Chicago | 60619 | $10,500.00 |
| Swiss, Barbara | August 2001 | 6323 W. Gunnison | Chicago | 60630 | $5,250.00 |
| Szwedo, Frank | August 2001 | 7600 W. Myrtle | Chicago | 60631 | $5,250.00 |
| Tasker, Michael | August 2001 | 2631 W. Fitch Avenue | Chicago | 60645 | $2,059.56 |
| Telford, Harry & Dorothy | August 2001 | 728 S. Oakley | Chicago | 60612 | $3,749.78 |
| Tenler, Ann | August 2001 | 6648 W. Hayes | Chicago | 60631 | $5,250.00 |
| Terrell, Madeline | August 2001 | 5248 S. Lowe | Chicago | 60609 | $5,250.00 |
| Thoas, Philip | August 2001 | 7734 Kenneth | Chicago | 60076 | $5,250.00 |
| Thomas, Debra | August 2001 | 6135 S. Maplewood | Chicago | 60629 | $5,250.00 |
| Thomas, Georgia & Evelyn | August 2001 | 8850 S. East End | Chicago | 60617 | $5,250.00 |
| Thomas, Louise | August 2001 | 8004 S. Perry | Chicago | 60620 | $5,250.00 |

EXHIBIT ALLSTATE INSURANCE COMPANY (PROPERTY)

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---------|--------|----------------|------|----------|-------|
| Thomas, Marcia | August 2001 | 8442 S. Kimbark | Chicago | 60619 | $5,250.00 |
| Thomas, Marvin | August 2001 | 8831 S. Cregier | Chicago | 60617 | $5,250.00 |
| Thomas, Willa | August 2001 | 8722 S. Parnell | Chicago | 60620 | $4,602.87 |
| Thompson, Clarence & Lillian | August 2001 | 7206 S. Seeley | Chicago | 60636 | $10,081.21 |
| Thompson, Leroy | August 2001 | 7806 S. Evans | Chicago | 60619 | $5,250.00 |
| Ticzon, Eulalio & Rosalie | August 2001 | 4744 N. LaPorte | Chicago | 60630 | $10,500.00 |
| Timothy O'Brien | August 2001 | 7245 W. Everell | Chicago | 60631 | $10,500.00 |
| Tomecek-Baker, Mary | August 2001 | 2961 N. Winser | Chicago | 60618 | $5,250.00 |
| Torres, Tony | August 2001 | 4036 W. George | Chicago | 60641 | $5,250.00 |
| Towers-Ellis, Tamarah | August 2001 | 3846 W. 81st Street | Chicago | 60652 | $5,250.00 |
| Travis, Margaret | August 2001 | 5731 S. Maplewood | Chicago | 60629 | $5,250.00 |
| Trent Stephens | August 2001 | 1308 N. Lockwood | Chicago | 60651 | $2,500.00 |
| Triplett, Shirlen | August 2001 | 8625 S. Kimbark | Chicago | 60619 | $5,250.00 |
| Tripplett, Shirlen | August 2001 | 8625 S. Kimbark | Chicago | TBP | $5,250.00 |
| Tuffy, Leo | August 2001 | 2500 Wilmette Ave | Chicago | TBP | $279.90 |
| Turnbull, Delores | August 2001 | 9215 S. Greenwood | Chicago | 60610 | $5,000.00 |
| Twine, Gloria | August 2001 | 8104 S. Wabash | Chicago | 60619 | $10,500.00 |
| Tyson, Marjorie | August 2001 | 7957 S. St. Louis | Chicago | 60652 | $5,250.00 |
| Valadez, Angel | August 2001 | 2218 W. Lyndale | Chicago | 60647 | $10,500.00 |
| Valazquez, Francisco | August 2001 | 5959 S. Albany | Chicago | 60629 | $5,250.00 |
| Valentin, Jose & Ana | August 2001 | 4903 W. St. Paul | Chicago | 60639 | $5,250.00 |
| Vales, Jesus & Rowena | August 2001 | 6526 N. Francisco | Chicago | 60645 | $10,500.00 |
| Vasquez, Antonio | August 2001 | 5400 S. California | Chicago | 60632 | $5,250.00 |
| Velasco, Angelita | August 2001 | 4920 N. Whipple | Chicago | 60625 | $5,250.00 |
| Velazquez, Efren | August 2001 | 5417 S. Mozart | Chicago | 60632 | $5,250.00 |
| Ventura, Juan & Alma | August 2001 | 5521 S. Komensky | Chicago | 60629 | $10,500.00 |
| Vivian Broussard | August 2001 | 6700 S. Crandon | Chicago | 60649 | $4,647.67 |
| Waddell, Clifton & Jiana | August 2001 | 7316 S. Prairie | Chicago | 60619 | $5,250.00 |
| Wagner, Karin | August 2001 | 3927 N. Hermitage | Chicago | 60613 | $10,500.00 |
| Walk, Lillie | August 2001 | 3535 W. 76th Street | Chicago | 60652 | $5,250.00 |
| Walsh, Greg | August 2001 | 6437 N. Natoma | Chicago | 60631 | $5,250.31 |
| Walsh, Greg | August 2001 | 6437 N. Natoma | Chicago | 60631 | $10,500.00 |
| Walsh, Helen | August 2001 | 7250 N. Odell | Chicago | 60631 | $5,250.00 |
| Walter, Graham | August 2001 | 8816 S. East End | Chicago | 60617 | $5,250.00 |
| Walton, Joann | August 2001 | 8024 S. Yale | Chicago | 60620 | $5,250.00 |
| Walton, Portia | August 2001 | 8346 S. Michigan | Chicago | 60619 | $5,250.00 |
| Ware, Ceasar & Ernestine | August 2001 | 8724 S. King Drive | Chicago | 60619 | $10,500.00 |
| Ware, Ernesta | August 2001 | 8309 S. Prairie | Chicago | 60619 | $5,250.00 |
| Ware, Ernesta | August 2001 | 8309 S. Prairie | Chicago | 60619 | $10,500.00 |
| Warren, Jeffrey & Christine | August 2001 | 7325 W. Greenleaf | Chicago | 60631 | $5,101.56 |
| Washington, Anita | August 2001 | 8510 S. Woodlawn | Chicago | 60619 | $5,250.00 |
| Washington, George & Margaret | August 2001 | 9139 S. Ellis | Chicago | 60619 | $5,250.00 |
| Washington, Jo Ann | August 2001 | 12254 S. Wentworth | Chicago | 60628 | $596.38 |
| Watkins, Floria | August 2001 | 7919 S. Colfax | Chicago | 60617 | $5,250.00 |
| Watkins, Iamogene | August 2001 | 8926 S. University | Chicago | 60619 | $5,250.00 |
| Weathersby, Pamela | August 2001 | 8947 S. Ridgeland | Chicago | 60617 | $10,500.00 |
| Webb, Robert | August 2001 | 1663 W. Hollywood | Chicago | 60660 | $5,250.00 |
| Wells, Corey | August 2001 | 7311 S. Whipple | Chicago | 60629 | $5,250.00 |
| White, Virginia & Gregory | August 2001 | 8009 S. Artesian | Chicago | 60652 | $10,500.00 |
| Whitting, Emma | August 2001 | 8533 S. Woodlawn | Chicago | 60619 | $5,000.00 |
| Wiggins, Charles | August 2001 | 8823 S. Michigan | Chicago | 60619 | $5,250.00 |
| Wilkinson, Jearlene | August 2001 | 8624 S. Dorchester | Chicago | 60619 | $10,500.00 |

EXHIBIT _ ALLSTATE INSURANCE COMPANY (PROF _TY)

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Williams, Charles | August 2001 | 6612 S. Maryland | Chicago | 60637 | $10,500.00 |
| Williams, Connie | August 2001 | 2059 New Castle | Chicago | 60707 | $10,500.00 |
| Williams, Henry & Beatrice | August 2001 | 11659 S. Morgan | Chicago | 60643 | $5,250.00 |
| Williams, Lenel (Jr.) | August 2001 | 4913 W. Hirsch | Chicago | 60651 | $5,250.00 |
| Williams, Lisa | August 2001 | 8610 S. Dante | Chicago | 60619 | $10,500.00 |
| Williams, Mary | August 2001 | 8106 S. Blackstone | Chicago | 60619 | $5,250.00 |
| Williams, Rhonda | August 2001 | 8641 S. State Street | Chicago | 60619 | $5,250.00 |
| Williams, Ruby | August 2001 | 3516 W. Flourney | Chicago | 60624 | $924.96 |
| Williams, Vickie | August 2001 | 8208 S. Kildare | Chicago | 60652 | $5,250.00 |
| Wilson, George | August 2001 | 6116 N. Mozart | Chicago | 60659 | $10,500.00 |
| Wilson, George | August 2001 | 6116 N. Mozart | Chicago | 60659 | $793.19 |
| Wilson, George | August 2001 | 6116 N. Mozart | Chicago | 60659 | $9,500.00 |
| Wilson, Steve & Cherise | August 2001 | 3111 W. 83rd Street | Chicago | 60652 | $5,250.00 |
| Wilson, Thaddeus | August 2001 | 8232 S. St. Lawrence | Chicago | 60619 | $10,500.00 |
| Wisniewski, Joseph | August 2001 | 5738 N. Virginia | Chicago | 60659 | $1,812.58 |
| Wojtanowicz, Richard | August 2001 | 4017 N Kildare | Chicago | 60641 | $10,500.00 |
| Wonda, Guider | August 2001 | 1741 N. LeClaire | Chicago | 60639 | $10,500.00 |
| Worm, Kenneth & Kaufman, Howard | August 2001 | 1086 Hermitage | Chicago | TBP | $5,054.76 |
| Wright, Jeanne | August 2001 | 6034 S. Campbell | Chicago | 60629 | $4,986.70 |
| Wrobel, Jerzy | August 2001 | 5119 W. Wellington | Chicago | 60641 | $5,250.00 |
| Wuertz, Bernadette | August 2001 | 3840 W. 67th Place | Chicago | 60629 | $10,500.00 |
| Zator, Ann | August 2001 | 5532 N. Linder | Chicago | 60630 | $5,250.00 |
| Zayas, Ishmael & Martha | August 2001 | 3345 N. Kedzie | Chicago | 60618 | $10,500.00 |
| Zeringue, Yvonne | August 2001 | 7523 S. Indiana | Chicago | 60619 | $10,000.00 |
| Ziaja, Miroslaw | August 2001 | 5931 N. Kostner | Chicago | 60646 | $5,250.00 |
| Zimmerman, Sandra | August 2001 | 4433 N. Parkside | Chicago | 60630 | $5,250.00 |
| Zimmerman-Ryan, Cynthia | August 2001 | 6600 N. Oconto | Chicago | 60631 | $9,414.68 |
| | | | | TOTAL | $5,082,021.20 |

# Exhibit 3

EXHIBIT 3 - ATLANTIC MUTUAL INSURANCE COMPANY

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Betz, Heidi | August 2001 | 2001A N. Honore | Chicago | 60614 | $17,151.95 |
| Colovos Company | August 2001 | 4444 W. Ohio Street | Chicago | 60624 | $48,271.36 |
| Eslick, Carol | August 2001 | 20 Natoma Drive | Chicago | 60623 | $5,000.00 |
| Fox, Tony | August 2001 | 1717 Erie | Chicago | 60622 | $7,061.28 |
| Gordon, Jeffrey | August 2001 | 2021 Magnolia | Chicago | 60614 | $20,532.06 |
| Grode, Charles | August 2001 | 875 N. Michigan | Chicago | 60611 | $43,091.65 |
| Gross, Renee | August 2001 | 6107 S. Marshfield | Chicago | 60636 | $41,174.36 |
| Johnson, Lillie | August 2001 | 9156 Carpenter | Chicago | 60620 | $12,060.41 |
| Kelly, Joseph | August 2001 | 1707 N. Burling | Chicago | 60614 | $16,019.55 |
| Lorenzini, Steven | August 2001 | 2030 W. Dickens | Chicago | 60647 | $11,361.05 |
| McGee, Leonard | August 2001 | 524 N.Hermitage | Chicago | 60622 | $17,454.07 |
| McNally, Carrie | August 2001 | 1917 N. Mohawk | Chicago | 60614 | $4,708.36 |
| Minor-Lansing, Jennifer | August 2001 | 1811A N. Mohawk | Chicago | 60614 | $3,760.00 |
| Murphy, James | August 2001 | 6049 N. Kilpatrick | Chicago | 60646 | $5,000.00 |
| Neeraj, Jain | August 2001 | 1717 N. Monroe | Chicago | 60622 | $24,881.62 |
| Reingold, Stewart | August 2001 | 341 W. Menomonee | Chicago | 60614 | $730.75 |
| Roth, Sally | August 2001 | 1621 W. Touhy | Chicago | 60626 | $5,224.03 |
| Service Web Offset Corporation | August 2001 | 2500 S. Dearborn | Chicago | 60616 | $25,669.07 |
| Sochat, Morry | August 2001 | 3315 N. Greenwood #3 | Chicago | 60657 | $4,958.12 |
| Sykes, Reginald | August 2001 | 4841 S. Greenwood | Chicago | 60615 | $42,458.42 |
| Thelen, Jason | August 2001 | 2003 W. Ohio | Chicago | 60612 | $11,583.09 |
| Uchwat, Richard | August 2001 | 1657 N. Vine Street | Chicago | 60614 | $14,203.63 |
| Weaver, Thomas | August 2001 | 165 N. Canal, Unit 912 | Chicago | 60606 | $8,875.15 |
|  |  |  |  | TOTAL | $391,229.98 |

# Exhibit 4

EXHIBIT 4 - ENCOMPASS INSURANCE

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Allen, Paul & Flossie | August 2001 | 11749 S. Racine Ave. | Chicago | 60643 | $5,000.00 |
| Archibald, Edward | August 2001 | 7132 N. Keeler Ave. | Chicago | 60646 | $4,860.40 |
| Bendersky, Feliks | August 2001 | 6723 N. St. Louis | Chicago | 60645 | $11,409.05 |
| Clay, Robert & Gervais | August 2001 | 7041 S. St. Lawrence | Chicago | 60637 | $3,042.56 |
| Cohen, Bernard & Lois | August 2001 | 7051 N. Tripp Ave. | Chicago | 60646 | $11,677.36 |
| Dubey, Stephen & Diane | August 2001 | 3408 W. Albion | Chicago | 60645 | $5,360.16 |
| Egan, Robert & Marie | August 2001 | 6200 N. Meredith | Chicago | 60646 | $15,000.00 |
| Elias, John | August 2001 | 5225 N. Larned Ave. | Chicago | 60630 | $5,809.71 |
| Erndahl, Robert | August 2001 | 4120 N. St. Louis | Chicago | 60618 | $843.51 |
| Finkl, Charles & Sara | August 2001 | 2011 N. South Port Ave | Chicago | 60614 | $3,010.36 |
| Fox, Marjorie | August 2001 | 7645 S. Maplewood | Chicago | 60652 | $5,000.00 |
| Giambanco, Salvatore & Fran | August 2001 | 5522 N. Washington | Chicago | 60656 | $7,838.63 |
| Gidney, James & Bernice | August 2001 | 11436 S. Fairfield Ave. | Chicago | 60655 | $5,000.00 |
| Harden, Brady & Stephani | August 2001 | 9058 S. Clyde | Chicago | 60617 | $10,416.07 |
| Healy, John & Margaret | August 2001 | 6214 N. Normandy | Chicago | 60631 | $11,671.56 |
| Heraty, David & Kathleen | August 2001 | 6330 W. Hyacinth | Chicago | 60646 | $2,564.93 |
| Hohenstein, Thomas & Anita | August 2001 | 6301 Spokane | Chicago | 60646 | $7,591.00 |
| Hughes, James | August 2001 | 509 Bishop | Chicago | 60622 | $1,603.05 |
| Iaconetti, Pasquale | August 2001 | 4215 W. Thorndale | Chicago | 60601 | $3,392.20 |
| Kontos, Stellios | August 2001 | 6057 N. Kedvale | Chicago | 60646 | $15,000.00 |
| Koschier, Inex & Rom, Jerzy | August 2001 | 3450 N. Kilpatrick | Chicago | 60634 | $1,246.63 |
| Lin, Jinn | August 2001 | 3150 N. Sheridan Rd. | Chicago | 60022 | $1,616.40 |
| Lisco, Robert & Lynn | August 2001 | 6600 N. Kolmar | Chicago | 60646 | $11,541.10 |
| Lott, Portia & Anthony | August 2001 | 6826 S. Chappel Ave. | Chicago | 60649 | $5,000.00 |
| Lynch, James | August 2001 | 8715 S. Wabash | Chicago | 60619 | $9,719.05 |
| Marino, Ilene & Peter | August 2001 | 6310 N. Drake | Chicago | 60659 | $14,072.11 |
| Marion, Peter (Auto) | August 2001 | 6310 Drake | Chicago | 60659 | $976.00 |
| Matot, Edward & Margo | August 2001 | 6753 N. Octavia Ave. | Chicago | 60631 | $15,000.00 |
| Mauer, Sophie | August 2001 | 6217 N. Harding | Chicago | 60659 | $5,000.00 |
| McBeath, Mary | August 2001 | 6831 Knox Avenue | Chicago | 60645 | $746.00 |
| McBeath, Mary | August 2001 | 6831 Knox Ave. | Chicago | 60645 | $746.00 |
| McGuane, Gerard | August 2001 | 7214 W. Summerdale | Chicago | 60656 | $3,956.41 |
| McMahon, Thomas & Kathleen | August 2001 | 5617 N. Ozark | Chicago | 60631 | $2,429.00 |
| Meystel, Joseph & Penina | August 2001 | 6219 N. St. Louis Ave. | Chicago | 60659 | $18,662.06 |
| Meystel, Joseph & Penina | August 2001 | 6219 N. St. Louis Ave. | Chicago | 60659 | $19,484.93 |
| Mondane, Michael | August 2001 | 4922 N. Nashville Ave. | Chicago | 60656 | $14,807.01 |
| Morris, Delores | August 2001 | 10320 S. Forest | Chicago | 60628 | $5,000.00 |
| Morton, Robert & Rita | August 2001 | 6750 Long Meadow | Chicago | 60646 | $8,418.23 |
| Moyer, Patrick & Kelly | August 2001 | 6606 N. Loleta | Chicago | 60646 | $3,219.46 |
| Mrugala, Anna | August 2001 | 6128 W. Melrose | Chicago | 60634 | $10,000.00 |
| O'Shea, Brian | August 2001 | 7637 W. Palatine | Chicago | 60631 | $5,929.42 |
| Pesch, Michael & Vicki | August 2001 | 2842 N. Southport #1 | Chicago | 60657 | $7,850.87 |
| Radka, Ursula | August 2001 | 5850 N. Merrimac | Chicago | 60646 | $6,123.99 |
| Ratkowski, Ronald | August 2001 | 5839 N. Markham Ave. | Chicago | 60646 | $4,623.29 |
| Redifer, George | August 2001 | 6850 Knox Ave. | Chicago | 60646 | $5,000.00 |
| Ripepi, Amelia | August 2001 | 2101 W. Flournoy | Chicago | 60607 | $3,621.23 |
| Rodgers, Michael | August 2001 | 2238 W. Charleston | Chicago | 60647 | $1,528.45 |
| Shehan, John & Mary | August 2001 | 6305 N. Lenox | Chicago | 60646 | $7,403.98 |
| Sherman, Leonard | August 2001 | 4220 W. Thorndale | Chicago | 60646 | $4,565.54 |
| Straub, Irene | August 2001 | 6304 N. Hiawatha Ave. | Chicago | 60646 | $5,000.00 |

EXHIBIT 4 - ENCOMPASS INSURANCE

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---------|--------|----------------|------|----------|-------|
| Sugarman, Renan & Rosely | August 2001 | 6711 N. Drake | Chicago | 60645 | $15,000.00 |
| Sullivan, Elizabeth | August 2001 | 1314 N. Cleveland, #1 | Chicago | 60610 | $8,732.59 |
| Szlembarski, Jan & Malgorzata | August 2001 | 5748 S. Neva St. | Chicago | 60638 | $1,946.84 |
| Ward, John | August 2001 | 6650 W. Raven | Chicago | 60631 | $3,785.00 |
| White, Walt & Magda | August 2001 | 3826 W. Estes Ave. | Chicago | 60645 | $5,762.14 |
| Wilson, Darren & Chris | August 2001 | 6424 N. Nordica Ave. | Chicago | 60631 | $2,505.25 |
| Wojtasik, Anna | August 2001 | 5201 S. New Castle | Chicago | 60638 | $10,000.00 |
| Wood, Milton (Auto) | August 2001 | 10 S. LaSalle, Suite 3700 | Chicago | 60601 | $19,689.00 |
| Xenos, Dennis & Angie | August 2001 | 6241 N. Legett | Chicago | 60646 | $7,196.40 |
| Zahorik, Edward (Auto) | August 2001 | 70 W. Burton Place | Chicago | 60610 | $8,341.56 |
| | | | | TOTAL | $422,336.49 |

# Exhibit 5

EXHIBIT ) - HARTFORD CASUALTY INSURANCE COMPANY

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Anderson, Sally | August 2001 | 3104 W. 54th Street | Chicago | 60632 | $5,000.00 |
| Barfield, Ellie | August 2001 | 6345 S. Oakley | Chicago | 60636 | $3,297.35 |
| Bates, Charles & Jacqueline | August 2001 | 5648 S. Campbell | Chicago | 60629 | $5,000.00 |
| Beamon, Patrice | August 2001 | 2548 W. 81st Street | Chicago | 60652 | $5,000.00 |
| Compton, Robert (III) | August 2001 | 8207 S. Indiana | Chicago | 60619 | $5,045.00 |
| Draskovic, George | August 2001 | 7115 S. Christiana | Chicago | 60629 | $5,250.00 |
| Easley, Garland & Ethel | August 2001 | 7620 S. Peoria | Chicago | 60620 | $1,157.95 |
| Flemmings, Terrance | August 2001 | 8618 S. Parnell | Chicago | 60620 | $2,294.82 |
| Foley, Michael | August 2001 | 2110 W. Ohio | Chicago | 60612 | $3,201.09 |
| Frieri, Anthony | August 2001 | 3326 S. Hoyne | Chicago | 60608 | $5,250.00 |
| Gorny, Ronald | August 2001 | 10061 S. Wood Street | Chicago | 60643 | $2,553.21 |
| Hawkins, Ernest | August 2001 | To Be Provided | Chicago | 60619 | $916.64 |
| Haynes, Milton | August 2001 | 7600 S. Indiana | Chicago | 60619 | $15,694.43 |
| Johnson, Anita | August 2001 | To Be Provided | Chicago | 60649 | $1,210.68 |
| Johnson, Martin | August 2001 | To Be Provided | Chicago | 60637 | $1,576.44 |
| Johnson, Sandra | August 2001 | 8232 S. Artesian | Chicago | 60652 | $5,000.00 |
| Klimek, Kenneth | August 2001 | To Be Provided | Chicago | 60629 | $5,250.00 |
| Lindsey, Magnolia | August 2001 | To Be Provided | Chicago | 60617 | $1,160.17 |
| Logan, Donald | August 2001 | 7425 S. Indiana | Chicago | 60619 | $5,000.00 |
| Macklin, Shirley | August 2001 | 8429 S. Indiana | Chicago | 60619 | $5,000.00 |
| McCowan, Izola | August 2001 | 8940 S. Elizabeth | Chicago | 60620 | $6,759.70 |
| Melidones, Chris | August 2001 | 6225 N. Drake | Chicago | 60659 | $15,000.00 |
| Mellske, Donald | August 2001 | To Be Provided | Chicago | 60638 | $5,000.00 |
| Miller-Whitaker, Carolyn | August 2001 | 9119 S. Michigan | Chicago | 60619 | $5,000.00 |
| Mireles, Gilbert & Maria | August 2001 | 5409 S. Homan | Chicago | 60632 | $5,000.00 |
| Pace, Rubin | August 2001 | To Be Provided | Chicago | 60620 | $2,250.00 |
| Palabay, Palmera | August 2001 | 7415 S. Maplewood | Chicago | 60629 | $5,250.00 |
| Payne, Willie | August 2001 | 8309 S. Yates | Chicago | 60617 | $5,000.00 |
| Roberti, Mario | August 2001 | 5127 Luna Avenue | Chicago | 60638 | $5,000.00 |
| Shamoon, Beles | August 2001 | 6525 N. Albany | Chicago | 60645 | $5,250.00 |
| Sheared, Elijah | August 2001 | 8827 S. Cornell | Chicago | 60617 | $2,765.60 |
| Tioa, Salvatore | August 2001 | 3719 N. St. Louis | Chicago | 60618 | $5,000.00 |
| Tufenkjian, Daniel | August 2001 | 6239 W. Peterson | Chicago | 60646 | $7,520.00 |
| Vasic, Alexander (Jr.) | August 2001 | 6241 Hamlin Avenue | Chicago | 60659 | $4,977.39 |
| Voss, Donald | August 2001 | To Be Provided | Chicago | 60637 | $2,960.56 |
| Washington, Anne | August 2001 | 335 W. 99th Place | Chicago | 60628 | $7,485.26 |
| Watkins, Elaine | August 2001 | To Be Provided | Chicago | 60628 | $1,165.37 |
| Williams, Robert & Gladys | August 2001 | 1652 E. 83rd Place | Chicago | 60617 | $5,000.00 |
| | | | | TOTAL | $180,241.66 |

# Exhibit 6

EXHIBIT 6 - ST. PAUL COMPANIES

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Arthur Goldner & Assoc | August 2001 | To Be Provided | Glencoe | 60022 | $1,691.18 |
| Bank One Real Estate | August 2001 | 414 Abbotsford | Kenilworth | 60043 | $1,841.85 |
| Catherine Courts Ltd Partnership | August 2001 | 5358&5306 N. Cumberland | Chicago | 60656 | $30,358.00 |
| Dana Witte Leather Interiors I | August 2001 | 3148 N. Lincoln Ave | Chicago | 60657 | $8,656.00 |
| Evanston Medical Center | August 2001 | 2528-30 Ridge Ave | Evanston | 60201 | $21,882.86 |
| Flat Top Grill | August 2001 | 707 Church Street | Evanston | 60201 | $10,311.27 |
| IRMCO Properties & Management | August 2001 | Chicago Avenue | Evanston | 60201 | $539,000.00 |
| Inland Group, Inc. (The) | August 2001 | 7171 W. Gunnison | Harwood Heights | 60656 | $4,295.00 |
| Kelly, Brian | August 2001 | 1250 W. Columbia | Chicago | 60646 | $5,710.00 |
| Larchmont Lofts Condo Association | August 2001 | 1801 W. Larchmont | Chicago | 60613 | $9,640.00 |
| LaSalle National Bank Trust 48 | August 2001 | 1423 W. Fullerton | Chicago | 60614 | $2,366.32 |
| Lee Harris Management | August 2001 | 3055 N. Sheffield | Chicago | 60601 | $100.44 |
| Lee Harris Management | August 2001 | 705 W. Belmont | Chicago | 60601 | $5,045.60 |
| Medimetrix Group Inc. | August 2001 | 9231 Kostner | Skokie | 60076 | $9,569.87 |
| Mudmen, Inc. | August 2001 | 5457-59 S. Blackstone | Chicago | 60615 | $9,125.00 |
| New 47th & Lake Park Currency | August 2001 | 1400 E. 47th Street, Unit H | Chicago | 60653 | $3,548.00 |
| North Suburban Pediatrics S C B | August 2001 | 2530 Ridge Avenue | Evanston | 60201 | $17,741.00 |
| Northern Trust Serv Inc. (The) | August 2001 | 1122 Hohlfelder | Glencoe | 60022 | $16,745.00 |
| Professional Building Management Inc. | August 2001 | 1110 S. Oakley | Chicago | 60612 | $25,000.00 |
| Ridge House Condo Association | August 2001 | c/o George Konchar | Chicago | 60645 | $11,493.62 |
| Rooney, John | August 2001 | 3040 N. Ashland | Chicago | 60657 | $10,823.11 |
| Sainte Claire | August 2001 | 2475 N. Clybourn | Chicago | 60614 | $9,650.32 |
| Senior Suites Chicago South Sh | August 2001 | 2355 E. 67th Street | Chicago | 60649 | $4,749.43 |
| Trinal, Inc. | August 2001 | 41 W. Congress Pky | Chicago | 60605 | $8,090.75 |
| | | | | TOTAL | $767,434.62 |

# Exhibit 7

EXHIBIT 7 - STATE FARM FIRE AND CASUALTY

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| 924 W. Wolfram Condominium | August 2001 | 924 W. Wolfram | Chicago | 60657 | $7,557.08 |
| 1643 Wolfram Condo Association | August 2001 | 1643 Wolfram Street | Chicago | 60657 | $8,410.65 |
| 1734 W. Ohio Condo Assocation | August 2001 | 1734 W. Ohio | Chicago | 60622 | $14,125.98 |
| 2840 W. Hollywood Condo Assocation | August 2001 | 2840 W. Hollywood | Chicago | 60659 | $2,147.23 |
| 4510-12 N Greeview Condo Association | August 2001 | 4510 N. Greenview | Chicago | 60640 | $988.00 |
| 5650-52 N. California Condo Association | August 2001 | 5650 N. California | Chicago | 60659 | $5,694.93 |
| Abad, Frank & Josephine | August 2001 | 903 W. Racine Avenue | Chicago | 60622 | $4,035.62 |
| Acevedo, Diana | August 2001 | 4611 W. Grace Street | Chicago | 60641 | $6,727.13 |
| Adams, Catherine | August 2001 | 8610 S. Elizabeth | Chicago | 60620 | $5,000.00 |
| Adams, Catherine | August 2001 | 8628 S. Paulina | Chicago | 60620 | $9,506.61 |
| Adams, Juanita | August 2001 | 7734 S. Phillips, Fl 1 | Chicago | 60649 | $10,751.42 |
| Adeyemo, Horatio | August 2001 | 9119 S. Dante Avenue | Chicago | 60619 | $5,000.00 |
| Agada, Susana & James | August 2001 | 1608 W. Touhy, Unit C | Chicago | 60626 | $525.10 |
| Aguilar, Manuel | August 2001 | 3508 W. 81st Street | Chicago | 60652 | $5,000.00 |
| Albanese, Salvatore | August 2001 | 6357 S. Kildare | Chicago | 60629 | $5,000.00 |
| Alcantar, Moises | August 2001 | 2336 S. Lawndale | Chicago | 60623 | $2,973.61 |
| Alcazar, Rafael | August 2001 | 6415 S. Knox Avenue | Chicago | 60629 | $5,000.00 |
| Alexandri, Victor & Elvira | August 2001 | 3916 W. 70th Place | Chicago | 60629 | $5,000.00 |
| Alfirevich, Joseph, Melvin & John | August 2001 | 2421 W. Lyndale | Chicago | 60647 | $942.06 |
| Allen, George & Mary | August 2001 | 2445 N. Major Avenue | Chicago | 60639 | $3,240.39 |
| Almeida, Cesar & Elvia | August 2001 | 5755 N. Christiana | Chicago | 60659 | $5,000.00 |
| Altamirano, Lazaro | August 2001 | 5536 S. Fairfield | Chicago | 60629 | $3,670.57 |
| Alvarado, Gloria & Puma, Cesar | August 2001 | 6630 N. Talman | Chicago | 60645 | $5,000.00 |
| Alvarez, Edgar | August 2001 | 3443 W. School | Chicago | 60618 | $5,000.00 |
| Alvarez, Luis & Ingrid | August 2001 | 5050 N. Winthrop | Chicago | 60640 | $3,979.03 |
| Alvarez, Raul | August 2001 | 6140 S. California | Chicago | 60629 | $20,664.05 |
| Alvizu, Grey & Mann, Sharon | August 2001 | 5536 N. Mengo | Chicago | 60630 | $2,235.09 |
| Anaya, Maria | August 2001 | 2126 W. 19th Street | Chicago | 60608 | $5,000.00 |
| Anderson, Johnny & Charlotte | August 2001 | 8144 S. Jeffrey Blvd | Chicago | 60617 | $5,000.00 |
| Anglemire, Michael & Lynne | August 2001 | 4562 N. Meade Ave | Chicago | 60630 | $2,019.90 |
| Antunez, Ramon & Rosa | August 2001 | 3736 W. Pippin Street | Chicago | 60652 | $5,000.00 |
| Aquino, Robert & Janet | August 2001 | 4745 W. 64th Street | Chicago | 60629 | $18,894.56 |
| Arnold, Irving & Roseann | August 2001 | 6219 S. Kedvale Ave | Chicago | 60629 | $1,391.80 |
| Arnot, Tom & Kimberly | August 2001 | 1834 W. Cornelia | Chicago | 60657 | $3,500.00 |
| Arrington, Maurice | August 2001 | 8147 South Harvard | Chicago | 60620 | $5,000.00 |
| Arroyo, Luis & Lillian | August 2001 | 4620 N. Kelso Avenue | Chicago | 60630 | $5,000.00 |
| Artis, Verlon (Sr.) | August 2001 | 9119 S. University | Chicago | 60619 | $3,597.93 |
| Aseves, Richard & Margarita | August 2001 | 4601 S. Keeler | Chicago | 60632 | $8,617.99 |
| Ashford, John | August 2001 | 4247 Fillmore Street | Chicago | 60624 | $3,572.08 |
| Ashland Manor Condo Assocation | August 2001 | 2625 & 2629 Ashland | Chicago | 60614 | $41,490.46 |
| Attmad, Carolyn | August 2001 | 1639 N. Mayfield | Chicago | 60639 | $1,021.03 |

EXHIBIT 7 - STATE FARM FIRE AND CASUALTY

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Aupont, Gary & Cassandra | August 2001 | 8820 S. Racine | Chicago | 60620 | $7,797.91 |
| Austin, Bertha | August 2001 | 8136 S. May Street | Chicago | 60620 | $398.00 |
| Aviles, Alfredo & Maria | August 2001 | 5124 W. Berenice | Chicago | 60641 | $3,581.08 |
| Bail, Stephen & Lizabeth | August 2001 | 6647 N. Sioux Avenue | Chicago | 60646 | $4,114.39 |
| Baker, Warren & Cynthia | August 2001 | 2126 N. Magnolia | Chicago | 60614 | $25,330.94 |
| Bakke, Daniel & Donna | August 2001 | 1907 W. Berwyn | Chicago | 60640 | $6,985.19 |
| Bakomitrou, Konstantinos | August 2001 | To Be Provided | Chicago | TBP | $300.00 |
| Balawender, Adam | August 2001 | 3929 N. Panama | Chicago | 60634 | $5,000.00 |
| Balcazar, Genaro & Gloria | August 2001 | 5132 S. Monitor | Chicago | 60638 | $5,000.00 |
| Baldridge, Michael & Tara | August 2001 | 8742 SE End Avenue | Chicago | 60617 | $6,543.81 |
| Balice, Vito & Kathleen | August 2001 | 5200 S. Major Avenue | Chicago | 60638 | $5,000.00 |
| Bankhead, Vanessa | August 2001 | 9117 S. Justine | Chicago | 60620 | $12,558.77 |
| Banks, Mary | August 2001 | 8233 S. Washtenaw | Chicago | 60652 | $900.81 |
| Barcenas, Nicholas | August 2001 | 3843 W. 61st Street | Chicago | 60629 | $5,000.00 |
| Barclay, Craig & Anne | August 2001 | 3833 N. Oakley | Chicago | 60618 | $5,000.00 |
| Barkley, Brian | August 2001 | 2520 N. Ashland | Chicago | 60614 | $11,385.34 |
| Barragan, Alberto & Jimenez, Claudia | August 2001 | 3819 W. 68th Street | Chicago | 60629 | $5,000.00 |
| Barrios, Alberto & Rosa | August 2001 | 3840 W. 71st | Chicago | 60629 | $3,406.55 |
| Barzola, Luis & Julieta | August 2001 | 4046 N. Monticello | Chicago | 60618 | $5,156.80 |
| Bass-Dixon, Theresa | August 2001 | 3749 W. 78th Place | Chicago | 60652 | $10,889.94 |
| Bassey, Dorothy | August 2001 | 6445 N. Claremont | Chicago | 60645 | $18,126.23 |
| Battles-Union, Rosie | August 2001 | 8951 S. Harper | Chicago | 60619 | $5,000.00 |
| Bauman, James & Abbateemorco, Gina Marie | August 2001 | 5931 N. Talman | Chicago | 60659 | $4,345.73 |
| Beaudry, Judith | August 2001 | 5544 S. Kildare | Chicago | 60629 | $5,000.00 |
| Bell, Russ & Ocie | August 2001 | 8944 S. Dorchester | Chicago | 60619 | $5,000.00 |
| Bellassai, Joseph | August 2001 | 4152 W. 77th Place | Chicago | 60652 | $2,597.45 |
| Beltran, Pascual & Deltrude | August 2001 | 6128 N. Artesian | Chicago | 60659 | $20,023.78 |
| Bennethum, Gregory | August 2001 | 618 W. Briar Place #1 | Chicago | 60657 | $3,163.71 |
| Bennett, Barbara | August 2001 | 7050 S. Maplewood | Chicago | 60629 | $5,000.00 |
| Bensinger, Steven & Bopf, Lisa | August 2001 | 4430 N. Greenview | Chicago | 60640 | $4,365.34 |
| Berdechowski, Anthony | August 2001 | 5002 S. Kildare | Chicago | 60632 | $3,512.90 |
| Berns, Matthew & Karen | August 2001 | 2135 W. Cortland | Chicago | 60647 | $5,945.87 |
| Berry, Scott & Barbara | August 2001 | 10515 S. Ridgeway | Chicago | 60655 | $1,856.77 |
| Bertoncini, Marino & Donna | August 2001 | 5522 W. Lunt | Chicago | 60646 | $5,000.00 |
| Bialas, Krzysztof & Lucyna | August 2001 | 6358 S. Komensky | Chicago | 60629 | $1,689.10 |
| Bickham, Florence | August 2001 | 6559 S. Winchester | Chicago | 60636 | $6,081.91 |
| Bizzell, Cantave | August 2001 | 8746 S. Constance | Chicago | 60617 | $9,118.97 |
| Bobak, Franciszek and Maria | August 2001 | 3125 N. Ridgeway | Chicago | 60618 | $5,000.00 |
| Bober, Kazimiera | August 2001 | 1845 W. Iowa Street | Chicago | 60622 | $1,081.36 |
| Bogard, Rebecca | August 2001 | 8236 S. Woodlawn | Chicago | 60619 | $9,319.28 |
| Bogue, Margaret | August 2001 | 2138 W. Lyndale | Chicago | 60647 | $31,580.25 |
| Bondad, Walter & Lagrimas | August 2001 | 6228 N. Paulina | Chicago | 60660 | $3,981.40 |
| Bottoms, Donald & VM | August 2001 | 1210 E. 85th Street | Chicago | 60619 | $5,000.00 |
| Bowens, Earl & Newman, Alan | August 2001 | 8124 S. Evans Avenue | Chicago | 60619 | $5,218.03 |
| Boyd, Charles & Mary | August 2001 | 6205 N. Moody | Chicago | 60646 | $5,000.00 |

E.  .BIT 7 - STATE FARM FIRE AND CASUALT .

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Boyd, JL & Bettye | August 2001 | 3540 W. 72nd Place | Chicago | 60629 | $4,926.65 |
| Boykin, Patricia | August 2001 | 2848 W. Walnut | Chicago | 60612 | $3,785.42 |
| Bradford, Brad Lee & Donica | August 2001 | 6349 S. Latrobe | Chicago | 60638 | $5,000.00 |
| Bradley, Angeline | August 2001 | 7928 S. Merrill Avenue | Chicago | 60617 | $21,707.55 |
| Brandenburg, Robert & Jessica | August 2001 | 2237 N. Oakley | Chicago | 60647 | $6,896.44 |
| Brantley, Ivory & Vernice | August 2001 | 8624 S. Marshfield | Chicago | 60620 | $14,390.57 |
| Bravi, Jean | August 2001 | 7149 S. Springfield | Chicago | 60629 | $5,000.00 |
| Breuder, Len & Alexandra | August 2001 | 1456 N. Milwaukee, #2 | Chicago | 60622 | $21,896.00 |
| Briatta, Cosmo & Mary | August 2001 | 9222 Leavitt | Chicago | 60620 | $3,652.71 |
| Brittany of Lincoln Park Condo Association | August 2001 | 1835 N. Halsted | Chicago | 60614 | $8,224.30 |
| Brooks, Timothy | August 2001 | 3617 W. 84th Place | Chicago | 60652 | $991.30 |
| Brown, Carl & Arlene | August 2001 | 7816 S. Saginaw | Chicago | 60649 | $7,474.66 |
| Brown, Earline | August 2001 | 5409 S. Laflin Street | Chicago | 60609 | $2,073.72 |
| Brown, Gertrude | August 2001 | 1740 N. Karlov | Chicago | 60639 | $1,284.73 |
| Brown, Gloria | August 2001 | 2941 W. 71st Street | Chicago | 60629 | $5,000.00 |
| Brown, Victor & Deborah | August 2001 | 8610 S. Prairie | Chicago | 60619 | $5,000.00 |
| Brown-Cross, Donna & Brown, Bernard | August 2001 | 6949 S. California | Chicago | 60629 | $16,770.78 |
| Broyles, Ray & Lorene | August 2001 | 9036 S. Creiger | Chicago | 60617 | $5,000.00 |
| Broznowski, Linda | August 2001 | 3212 N. Kenmore | Chicago | 60657 | $13,540.31 |
| Brumfield, Jeffrey | August 2001 | 7915 S. Green Street | Chicago | 60620 | $16,427.36 |
| Bruno, Richard & Patricia | August 2001 | 6437 N. Lakewood | Chicago | 60626 | $5,719.32 |
| Brychel, Thomas & Barbara | August 2001 | 3810 W. 70th Place | Chicago | 60629 | $1,265.87 |
| Buchanan, Ross & Sharon Flanagan | August 2001 | 2501 N. Wayne Apt 14 | Chicago | 60614 | $3,310.11 |
| Buchic, Nicholas | August 2001 | 7446 N. Oconto | Chicago | 60631 | $5,000.00 |
| Buckner, Yavonne | August 2001 | 8149 S. Maplewood | Chicago | 60652 | $5,000.00 |
| Bundren, James | August 2001 | 4576 N. Elston | Chicago | 60630 | $3,872.87 |
| Burgos, Beatrice | August 2001 | 3624 W. 65th Street | Chicago | 60629 | $4,497.17 |
| Burns, David & Maloney & Richard | August 2001 | 1716 W. Winnemac | Chicago | 60640 | $8,302.45 |
| Burrows, Joel & Nancy | August 2001 | 525 N. Claremont #1 | Chicago | 60612 | $15,450.00 |
| Buszynski, Jozef & Anna | August 2001 | 5623 S. Karlov Avenue | Chicago | 60629 | $5,000.00 |
| Cabalerro, Christine & Hernandez, Alfred | August 2001 | 7357 South Artesian | Chicago | 60629 | $10,000.00 |
| Caldwell, Helen & John | August 2001 | 1714 N. Talman, #1 | Chicago | 60647 | $7,262.49 |
| Caldwell, Teddy & Shari | August 2001 | 6751 S. Prairie | Chicago | 60637 | $2,595.52 |
| Camacho, Leticia | August 2001 | 5807 S. Talman | Chicago | 60629 | $6,323.37 |
| Campbell, Dawn | August 2001 | 4458 S. Spaulding | Chicago | 60632 | $5,000.00 |
| Campbell, Ethel | August 2001 | 6445 S. Claremont | Chicago | 60636 | $5,674.18 |
| Campbell, Hermie | August 2001 | 8120 Kimbark Avenue | Chicago | 60619 | $5,000.00 |
| Campbell, Precious & Miller, Jade | August 2001 | 9634 S. Winchester | Chicago | 60643 | $5,000.00 |
| Canapi, Adoracion | August 2001 | 4159 W. Addison | Chicago | 60641 | $2,247.89 |
| Canavis, Steven | August 2001 | 6320 N. Hermitage | Chicago | 60660 | $1,706.36 |
| Caneva, Diane & Massa, Anthony | August 2001 | 2215 W. Polk Street | Chicago | 60612 | $4,166.41 |
| Canipugano, Jose & Margarita | August 2001 | 1720 N. Humboldt | Chicago | 60647 | $14,447.53 |

E...BIT 7 - STATE FARM FIRE AND CASUALT

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---------|--------|----------------|------|----------|-------|
| Capalbo, Samuel & Kathleen | August 2001 | 5645 N. Menard | Chicago | 60646 | $5,767.97 |
| Carbonel, Teresa | August 2001 | 5826 N. Indiana | Chicago | 60646 | $5,000.00 |
| Cardoza, Javier & Margarita | August 2001 | 4527 S. Drake Avenue | Chicago | 60632 | $5,000.00 |
| Carey, Catherine & Michael | August 2001 | 7814 S. Homan | Chicago | 60652 | $4,222.22 |
| Carlin, Greg & Marcy | August 2001 | 1827 N. Winchester | Chicago | 60622 | $26,996.73 |
| Carlson, Marie | August 2001 | 5840 S. Melvina | Chicago | 60638 | $17,814.64 |
| Carlton, David & Leah | August 2001 | 1738 W. Erie Street | Chicago | 60622 | $17,569.37 |
| Carlvin, Leonard & Lorine | August 2001 | 9543 S. Emerald | Chicago | 60628 | $1,999.00 |
| Caro, Ralph | August 2001 | 3019 N. Albany, Fl2 | Chicago | 60618 | $1,095.59 |
| Carpenter, Jeffrey & Audrey | August 2001 | 5468 N. Octavia | Chicago | 60656 | $5,549.07 |
| Carroll, Mary | August 2001 | 6458 N. Ionia Avenue | Chicago | 60646 | $499.00 |
| Carter, Emmett | August 2001 | 7259 S. Prairie | Chicago | 60619 | $5,000.00 |
| Carvana, Mary | August 2001 | 5807 S. Massasoit | Chicago | 60638 | $4,080.30 |
| Castillo, Diego | August 2001 | 4106 N. Menard | Chicago | 60634 | $5,000.00 |
| Cavanaugh, Brian & Bower, Jessica | August 2001 | 2231 W. Melrose | Chicago | 60618 | $21,735.75 |
| Cavanaugh, John & Edithe | August 2001 | 6624 S. Karlov | Chicago | 60629 | $5,685.69 |
| Cavanaugh, Michael | August 2001 | 10825 S. Millard | Chicago | 60655 | $5,000.00 |
| Chaidez, Urbanar & Olivia, Guerrero, Patricia | August 2001 | 3713 W. 56th Street | Chicago | 60629 | $5,000.00 |
| Chalmers, Cheryl & Black, Yvonne | August 2001 | 1530 E. 87th Place | Chicago | 60619 | $20,951.83 |
| Chandler, Victor & Rosalind | August 2001 | 4909 St. Paul Avenue | Chicago | 60639 | $11,149.62 |
| Chaney, Rebecca | August 2001 | 1538 N. Parkside | Chicago | 60651 | $11,181.00 |
| Chavez, Bonifasio | August 2001 | 2300 W. Cullerton | Chicago | 60608 | $5,000.00 |
| Chavez, Leonardo, Gloria & Javier | August 2001 | 3741 W. Giddings | Chicago | 60625 | $2,405.70 |
| Chavez, Raul & Rosa | August 2001 | 2930 W. Kostner | Chicago | 60641 | $5,000.00 |
| Chavez, Sergio & Minerva | August 2001 | 6022 S. Talman | Chicago | 60629 | $6,221.92 |
| Chawla, Shiv & Gita | August 2001 | 6434 N. Maplewood | Chicago | 60645 | $364.23 |
| Cheatham, Belzora | August 2001 | 7948 S. Perry Avenue | Chicago | 60620 | $5,000.00 |
| Cherry, Cynthia | August 2001 | 3404 W. Marquette | Chicago | 60629 | $21,867.97 |
| Chilmonczyk, Halina | August 2001 | 2969 N. Ridgeway | Chicago | 60618 | $8,393.68 |
| Cintron, Carlos | August 2001 | 6048 S. Richmond | Chicago | 60629 | $3,711.70 |
| Clark, Agnes | August 2001 | 6323 S. Troy Street | Chicago | 60629 | $5,000.00 |
| Clark, Alvin | August 2001 | 8057 S. Harvard | Chicago | 60620 | $2,969.00 |
| Cleland, Aric & Karen | August 2001 | 1508 W. Oakdale | Chicago | 60657 | $5,000.00 |
| Clennon, Jeffrey & Carol | August 2001 | 1333 W. Glenlake | Chicago | 60660 | $3,732.49 |
| Coats, Harold & Carolyn | August 2001 | 8815 S. Clyde | Chicago | 60617 | $4,930.39 |
| Cobb, Earl & Orville | August 2001 | 1235 W. 71st Place | Chicago | 60619 | $3,092.63 |
| Cohen, Yisroel & Channie | August 2001 | 3013 W. Granville | Chicago | 60659 | $5,500.00 |
| Cole, Myra & Ronald | August 2001 | 7216 S. Coles Avenue | Chicago | 60649 | $500.00 |
| Cole-Bentley, Veda | August 2001 | 7718 Bennett South | Chicago | 60649 | $5,000.00 |
| Coleman, Arneitha | August 2001 | 8354 S. Perry Avenue | Chicago | 60620 | $5,782.22 |
| Coleman, Jimmie & Minnie | August 2001 | 9032 S. Throop | Chicago | 60620 | $5,000.00 |
| Coleman, Myron & Angela | August 2001 | 7136 S. Talman | Chicago | 60629 | $5,000.00 |
| Coleman, Stewart & Ruby | August 2001 | 9040 S. Blackstone | Chicago | 60619 | $4,291.99 |
| Coleman, Thomas & Concetta | August 2001 | 6246 N. Normandy | Chicago | 60631 | $4,030.83 |

EXHIBIT 7 - STATE FARM FIRE AND CASUALTY

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Collier, Koren & James | August 2001 | 8630 S. Vernon | Chicago | 60619 | $5,000.00 |
| Collier-Thomas, Nellie & Walter | August 2001 | 1533 S. Hamlin, Apt 1 | Chicago | 60623 | $5,170.07 |
| Collins, Rose | August 2001 | 6028 N. Newburg | Chicago | 60631 | $466.50 |
| Connolly, Michael & Joanne | August 2001 | 1448 W. Granville | Chicago | 60660 | $5,000.00 |
| Cook, Jeffrey & Kimberly | August 2001 | 3750 N. New England | Chicago | 60634 | $2,727.49 |
| Cooper, Lisa & Gerard | August 2001 | 8548 S. Euclid | Chicago | 60617 | $5,000.00 |
| Cooper, Marion & Shields, Lois Cooper | August 2001 | 7325 S. Coles Avenue | Chicago | 60649 | $7,845.35 |
| Corbett, Joseph & Mary | August 2001 | 4176 S. Wallace | Chicago | 60609 | $10,652.80 |
| Corcoran, John | August 2001 | 2657 W. Coyle | Chicago | 60645 | $10,374.67 |
| Corona, Telesforo & Nora | August 2001 | 5845 S. Mayfield | Chicago | 60638 | $2,943.46 |
| Cosey, Jerald & Dianne | August 2001 | 8378 S. Kimbark | Chicago | 60619 | $5,000.00 |
| Costello, Marybeth & Kevin | August 2001 | 845 W Ainslie Apt. 1 | Chicago | 60640 | $15,453.24 |
| Cralle, Margo & Blakemore, Steve | August 2001 | 8826 S. East End Avenue | Chicago | 60617 | $3,042.80 |
| Cramer, Charlotte | August 2001 | 5919 W. 63rd Place | Chicago | 60638 | $2,755.10 |
| Crespo, Antonio & Beatriz | August 2001 | 6039 N. Fairfield | Chicago | 60659 | $5,000.00 |
| Crocker, Jenny | August 2001 | 3745 S. Wallace | Chicago | 60609 | $4,430.28 |
| Cross, Thomas & Taylor, Sharon | August 2001 | 553 E. 86th Street | Chicago | 60619 | $4,898.53 |
| Crowe, Kevin & Howard, Michael | August 2001 | 5611 W. Winthrop, BB3 | Chicago | 60660 | $5,000.00 |
| Crowley, Walter & Carole | August 2001 | 817 W. Beldon | Chicago | 60614 | $22,576.46 |
| Crutcher, James & Ollie | August 2001 | 9000 S. Wallace | Chicago | 60620 | $10,937.35 |
| Cruz, Jose & Selveria | August 2001 | 1656 N. Springfield | Chicago | 60647 | $5,000.00 |
| Cruz, Josefina | August 2001 | 2938 N. Washtenaw | Chicago | 60618 | $574.00 |
| Curtis, Charlean | August 2001 | 2231 E. 96th Street | Chicago | 60617 | $2,044.83 |
| Daniels, Rosie | August 2001 | 8410 S. Marshfield | Chicago | 60620 | $5,000.00 |
| Danilowski, Antoni & Tadwiga | August 2001 | 2973 N. Ridgeway | Chicago | 60618 | $5,000.00 |
| Darling, Jacqueline | August 2001 | 8620 S. Dorchester | Chicago | 60619 | $5,000.00 |
| Darling, Katie & Robert | August 2001 | 9325 S. Union | Chicago | 60620 | $5,000.00 |
| Davenport, Marsha | August 2001 | 7220 S. Champlain | Chicago | 60619 | $4,467.45 |
| Davila, Guillermo & Candelaria | August 2001 | 2022 W. Cullerton | Chicago | 60608 | $5,000.00 |
| Davis, Ola (Rev) | August 2001 | 7944 S. Jeffrey | Chicago | 60617 | $5,000.00 |
| Day, Joseph & Linda | August 2001 | 5516 N. Marmora | Chicago | 60630 | $1,805.65 |
| Dayton Green Condominium Assocation | August 2001 | 1701 N. Dayton | Chicago | 60614 | $16,184.37 |
| De La Mora, Michael | August 2001 | 7214 S. Ridgeway | Chicago | 60629 | $5,000.00 |
| De La Mora, Michael & Theresa | August 2001 | 7153 S. Springfield | Chicago | 60629 | $5,000.00 |
| Debever, Roberta | August 2001 | 4028 N. McVicker | Chicago | 60634 | $538.20 |
| DeCamp, Laura | August 2001 | 2451 N. Greenway, #A | Chicago | 60614 | $5,620.59 |
| Del Valle, Dennis | August 2001 | 4616 W. Patterson | Chicago | 60641 | $13,114.97 |
| Delgado, Helen | August 2001 | 5159 S. Mason Ave | Chicago | 60638 | $3,674.42 |
| Delmar, Thomas & Ludwig, Barbara | August 2001 | 2913 N. Rockwell | Chicago | 60618 | $1,769.65 |
| Deloria, Edgardo & Francisca | August 2001 | 2825 W. Hollywood | Chicago | 60659 | $1,512.01 |
| Dennis, Arshell | August 2001 | 9151 S. Emerald | Chicago | 60620 | $14,853.40 |

EXHIBIT 7 - STATE FARM FIRE AND CASUALTY

| INSURED | D.O.L | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Depeder, Dennis & Robin | August 2001 | 5937 N. Knox | Chicago | 60646 | $5,862.97 |
| Devito, Anna | August 2001 | 901 S. Bishop Street | Chicago | 60607 | $5,000.00 |
| Diaz, Mercedes | August 2001 | 3453 W. 60th Place | Chicago | 60629 | $10,022.78 |
| Dickerson, Jerome | August 2001 | 8742 S. Wabash | Chicago | 60619 | $5,000.00 |
| DiFiore, Antonio & Mary | August 2001 | 825 S. Claremont | Chicago | 60612 | $6,004.59 |
| Dill, Myrna | August 2001 | 355 E. 89th Place | Chicago | 60619 | $7,311.85 |
| Dingle, Beverly & Charles | August 2001 | 7030 S. Maplewood | Chicago | 60629 | $11,476.47 |
| Dominguez, Jesus & Cannestra, Clara | August 2001 | 2347 W. 19th Street | Chicago | 60608 | $5,000.00 |
| Dominguez, Patricia & Blaauw | August 2001 | 2923 N. Fairfield | Chicago | 60618 | $2,742.01 |
| Donnelly, Ellen | August 2001 | 1001 S. Plymouth, D | Chicago | 60605 | $1,966.70 |
| Dorry, Laura & Klevatt, David | August 2001 | 6319 N. Minnehaha | Chicago | 60646 | $5,000.00 |
| Dossett, Thomas & Sally | August 2001 | 6128 Oakley | Chicago | 60659 | $16,109.52 |
| Doyle, Bonnie Lou | August 2001 | 6337 N. Merrimac | Chicago | 60646 | $15,554.09 |
| Doyle, Joseph & Patricia | August 2001 | 6128 S. Mayfield | Chicago | 60638 | $5,000.00 |
| Doyle, Mary | August 2001 | 7843 South Wood | Chicago | 60620 | $890.65 |
| Doyle, Michael & Karolyn | August 2001 | 5834 S. Menard | Chicago | 60638 | $5,000.00 |
| Drews, Richard & Elizabeth | August 2001 | 2024 N. Fremont | Chicago | 60614 | $14,402.58 |
| Driver, Clementine | August 2001 | 7939 S. Justine | Chicago | 60620 | $133.15 |
| Drust, Michaeline | August 2001 | 4500 S. Komensky | Chicago | 60632 | $5,000.00 |
| Dulberg, Michael & Lori | August 2001 | 4516 W. Berteau | Chicago | 60641 | $4,551.92 |
| Duncan, Brenda & Jeffrey | August 2001 | 3745 W. 86th Place | Chicago | 60652 | $5,000.00 |
| Dziubinski, Krzysztof & Wieslawa | August 2001 | 5243 W. Ciyler Avenue | Chicago | 60641 | $5,000.00 |
| Ebeid, Yazid & Puotinen, Anne | August 2001 | 4128 N. Lawndale | Chicago | 60618 | $2,613.56 |
| Edwards, Erroll & Evette | August 2001 | 12124 S. Justine | Chicago | 60643 | $5,000.00 |
| Elion, Henry & Gladys | August 2001 | 8333 S. Paxton | Chicago | 60617 | $5,000.00 |
| Ellerbeck, Roy & Eleanor | August 2001 | 7323 S. Francisco | Chicago | 60629 | $1,552.13 |
| Ellison, Kimberly & Joof, Baboucarr | August 2001 | 7936 S. Indiana | Chicago | 60619 | $8,954.77 |
| Ely, Sam & Lisa | August 2001 | 4580 N. McVicker | Chicago | 60630 | $15,567.89 |
| Emile, Fritzner & Kettelene | August 2001 | 10343 S. Cottage Grove | Chicago | 60628 | $5,000.00 |
| Erby, Lillian | August 2001 | 3505 W. 77th Street | Chicago | 60652 | $5,897.07 |
| Erie Gardens Condo Assn c/o Mike Maloney | August 2001 | 1432 W. Erie | Chicago | 60622 | $11,828.58 |
| Ernest, Robert & Kramer, Melinda | August 2001 | 1421 N. Mohawk | Chicago | 60610 | $5,693.07 |
| Espinosa, Alfredo & Griselda | August 2001 | 4511 S. Springfield | Chicago | 60632 | $19,009.20 |
| Etscheid, Charles & Teri | August 2001 | 4749 S. Luna Avenue | Chicago | 60638 | $2,261.91 |
| Evans, Claudia | August 2001 | 1434 N. Leamington | Chicago | 60651 | $1,487.11 |
| Evans, Evone | August 2001 | 8845 S. Racine | Chicago | 60620 | $20,996.53 |
| Evans, Maxine | August 2001 | 7350 S. Crandon, Fl 1 | Chicago | 60649 | $11,223.64 |
| Ezeokoli, Chukwuma & Caroline | August 2001 | 6071 N. Pauline | Chicago | 60660 | $5,000.00 |
| Faber, Irving | August 2001 | 2621 N. Wayne | Chicago | 60614 | $5,000.00 |
| Fahien, Ernest & Barnette, Tanya | August 2001 | 1911 W. Dickens | Chicago | 60614 | $15,099.43 |
| Faniel, Lorraine | August 2001 | 7252 Rockwell | Chicago | 60629 | $3,770.04 |

E... ..BIT 7 - STATE FARM FIRE AND CASUALTY

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Farias, Robert & Komosa, Linda | August 2001 | 3029 W. 54th Place | Chicago | 60632 | $13,851.76 |
| Farmer, Lorrie & Nero, Candis | August 2001 | 6508 S. Talman | Chicago | 60629 | $5,427.23 |
| Favors, Stephanie | August 2001 | 7653 S. Michigan | Chicago | 60619 | $16,781.35 |
| Fenner, Larry & Marsha | August 2001 | 8728 Silaflin Street | Chicago | 60620 | $7,996.59 |
| Ferriera, Alfredo | August 2001 | 5827 S. California | Chicago | 60629 | $4,108.00 |
| Ferrill, Evelyn | August 2001 | 9415 S. Green Street | Chicago | 60620 | $5,000.00 |
| Fierro, Susan | August 2001 | 3047 N. Kenneth | Chicago | 60641 | $13,876.37 |
| Firak, Thomas & Katherine | August 2001 | 6158 N. Newberg | Chicago | 60631 | $5,206.09 |
| Fitzpatrick, Lucy | August 2001 | 645 W. 87th Street | Chicago | 60620 | $5,000.00 |
| Fitzpatrick, Robert & Dorthy | August 2001 | 6201 N. Lenox | Chicago | 60646 | $16,125.06 |
| Fitzpatrick, William & Patricia | August 2001 | 6218 N. Melvina | Chicago | 60646 | $16,706.84 |
| Fleet, Sean & Lisa Farmby-Fleet | August 2001 | 3618 W. 81st Place | Chicago | 60652 | $2,318.89 |
| Florzak, Robin | August 2001 | 1801 W. Larchmont | Chicago | 60613 | $15,249.37 |
| Forte, David & Monica | August 2001 | 2653 W. Coyle | Chicago | 60645 | $635.93 |
| Foulks, Lulu & Broussard, Rosa | August 2001 | 5112 S. May Street | Chicago | 60609 | $5,000.00 |
| Franceschina, Antonia | August 2001 | 3850 W. Marquette | Chicago | 60629 | $3,419.57 |
| Francis, Dolores & Nicholson, Dave | August 2001 | 7937 S. Michigan | Chicago | 60619 | $3,995.30 |
| Franklin, Denise | August 2001 | 8500 S. Dorchester | Chicago | 60619 | $19,196.52 |
| Frenzel, Gwendolyn | August 2001 | 5752 S. Mozart | Chicago | 60629 | $5,000.00 |
| Fronczak, Maria | August 2001 | 6354 N. Merrimac | Chicago | 60646 | $5,000.00 |
| Fryman, Michael & Nora | August 2001 | 4325 S. Sawyer | Chicago | 60632 | $6,226.15 |
| Fuentes, Richard & Pattie | August 2001 | 6214 N. Leona Avenue | Chicago | 60646 | $5,000.00 |
| Gahan, Virginia | August 2001 | 5934 W. 63rd Place | Chicago | 60638 | $7,686.01 |
| Gaines, Pattie | August 2001 | 9129 S. Carpenter | Chicago | 60620 | $8,575.48 |
| Gallagher, Michael | August 2001 | 3904 W. 64th Street | Chicago | 60629 | $5,000.00 |
| Gamalinda, Cesar | August 2001 | 3038 W. Jarlath | Chicago | 60645 | $1,627.29 |
| Garcia, Arturo & Ordaz, Diana | August 2001 | 7823 S. Kedvale | Chicago | 60652 | $6,004.13 |
| Garcia, John & Rosalia | August 2001 | 3744 W. 82nd Street | Chicago | 60652 | $5,893.98 |
| Garcia, Marco & Jose | August 2001 | 2934 W. 39th Place | Chicago | 60632 | $5,000.00 |
| Garcia, Marianito & Marieta | August 2001 | 4651 N. Avers | Chicago | 60625 | $862.91 |
| Garcia, Obed & Olga | August 2001 | 3518 W. McLean | Chicago | 60647 | $7,530.18 |
| Gard, Robert & Eufrocina | August 2001 | 2239 N. Keystone | Chicago | 60639 | $4,815.09 |
| Gardner, Beatrice | August 2001 | 9352 S. Avalon | Chicago | 60619 | $3,420.21 |
| Garrett, Cindy | August 2001 | 8118 S. Manistee | Chicago | 60617 | $5,000.00 |
| Garrett, Milton & Valeyo | August 2001 | 3106 W. 84th Street | Chicago | 60652 | $22,463.70 |
| Gass, Elizabeth | August 2001 | 6452 S. Knox Avenue | Chicago | 60629 | $5,000.00 |
| Gazdziak, Daniel & Rita | August 2001 | 5614 S. Sacramento | Chicago | 60629 | $5,000.00 |
| Geiderman, Ralph | August 2001 | 1331 N. Dearborn, #1 | Chicago | 60610 | $10,825.23 |
| Giannakopoulos, Nick & Electra | August 2001 | 1720 W. Catalpa | Chicago | 60640 | $18,370.34 |
| Gillespie, Lundy | August 2001 | 8052 S. St. Louis | Chicago | 60652 | $10,699.19 |
| Gillette, Beth | August 2001 | 1643 S. Fairfield | Chicago | 60608 | $4,001.27 |
| Gilmore, Craig & Judith | August 2001 | 7016 S. Bennett | Chicago | 60649 | $4,253.86 |
| Gilmore, Gary & Dorothy | August 2001 | 8940 S. Ridgeland | Chicago | 60617 | $7,609.03 |
| Gilmore, Joseph & Debra | August 2001 | 6833 S. Prairie | Chicago | 60637 | $16,954.24 |

EXHIBIT 7 - STATE FARM FIRE AND CASUALTY

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Gipson, Eulis | August 2001 | 8842 S. Throop | Chicago | 60620 | $4,843.61 |
| Glass, Denny | August 2001 | 8005 S. St. Louis | Chicago | 60652 | $23,895.02 |
| Glenn, Quinton & Catherine | August 2001 | 7835 S. Euclid | Chicago | 60649 | $5,000.00 |
| Glenwood Park Condo-minium Assoc. | August 2001 | 6458 N. Glenwood | Chicago | 60626 | $17,080.84 |
| Glowacz, James & Mary | August 2001 | 5913 W. Wilson | Chicago | | $2,072.53 |
| Goclewski, Lillian | August 2001 | 5405 S. Natchez | Chicago | 60638 | $2,744.41 |
| Goldblatt, Thomas & Muchin-Goldblatt, Margie | August 2001 | 1884 N. Maud | Chicago | 60614 | $41,666.52 |
| Gomez, Roberto & Irma | August 2001 | 6514 N. Albany | Chicago | 60645 | $5,000.00 |
| Gonzales, Rita | August 2001 | 7831 S. Keeler | Chicago | 60652 | $3,414.61 |
| Goodfriend, Jaimi | August 2001 | 5125 N. Ashland, #1 | Chicago | 60640 | $5,000.00 |
| Gordon, Doris | August 2001 | 4047 W. Harrison | Chicago | 60624 | $10,787.84 |
| Gordon, Sheree | August 2001 | 7722 S. Evans | Chicago | 60619 | $5,000.00 |
| Gorens, Grace | August 2001 | 8418 S. Dorchester | Chicago | 60619 | $3,020.19 |
| Gorges, Jeannot | August 2001 | 3022 W. George | Chicago | 60618 | $4,190.81 |
| Goyco, Rene, Gloria & Wildredo | August 2001 | 3049 N. Koster | Chicago | 60641 | $13,366.11 |
| Graham, Ethel | August 2001 | 3265 W. Washington | Chicago | 60624 | $3,432.46 |
| Graham, Evelyn | August 2001 | 7725 S. Michigan | Chicago | 60619 | $5,000.00 |
| Graham, James & Terry | August 2001 | 5735 S. Maplwood | Chicago | 60629 | $5,000.00 |
| Gray, Margaret | August 2001 | 7308 S. Fairfield | Chicago | 60629 | $5,000.00 |
| Gray, Matthew | August 2001 | 1426 W. Melrose | Chicago | 60657 | $4,985.15 |
| Greaves, Terrell | August 2001 | 1500 S. Trumball | Chicago | 60623 | $11,609.09 |
| Green, Lee Joan | August 2001 | 1862 N. Maud Avenue | Chicago | 60614 | $4,848.26 |
| Green, Odie Otis | August 2001 | 5623 S. Honore | Chicago | 60636 | $5,000.00 |
| Greenwood, Tommie & Wilson, Lela | August 2001 | 3246 W. Washington | Chicago | 60624 | $17,245.58 |
| Gregory, John & Dorthea | August 2001 | 1432 W. Ionquil Terrace | Chicago | 60626 | $5,000.00 |
| Gregory, Wendy & Christopher | August 2001 | 3927 N. Greenview #1S | Chicago | 60613 | $3,185.89 |
| Griffin, Daniel & Katherine | August 2001 | 3914 W. 102nd Place | Chicago | 60655 | $2,682.12 |
| Griffin, Mattie | August 2001 | 1858 S. Avers Avenue | Chicago | 60623 | $2,357.98 |
| Grinblatt, David & Blair | August 2001 | 6233 N. St. Louis | Chicago | 60659 | $5,000.00 |
| Grove, Lori & Weitzman, Lee | August 2001 | 2144 W. Bowler | Chicago | 60612 | $630.00 |
| Guttierez, Carlos & Guadalope | August 2001 | 4604 N. Kedvale | Chicago | 60630 | $3,841.71 |
| Guzman, Nancy & Ronaldo | August 2001 | 5710 S. Talman | Chicago | 60629 | $15,565.69 |
| Haggins, Bennie | August 2001 | 7259 S. Artesian | Chicago | 60629 | $5,000.00 |
| Hajas, Magda | August 2001 | 6631 N. Artesian | Chicago | 60645 | $1,805.10 |
| Hale, Terriyaka | August 2001 | 3554 W. 84th Street | Chicago | 60652 | $5,000.00 |
| Hamilton, Cynthia | August 2001 | 6022 S. Artesian | Chicago | 60629 | $5,000.00 |
| Hamilton, Joetilda | August 2001 | 7136 S. Francisco | Chicago | 60629 | $18, 521.88 |
| Hampton, Debbie | August 2001 | 8843 S. Dauphin | Chicago | 60619 | $14,624.46 |
| Hampton, James | August 2001 | 739 E. 69th Place | Chicago | 60637 | $5,000.00 |
| Handzel, Clara | August 2001 | 3530 N. Octavia | Chicago | 60634 | $789.92 |
| Haran, Raymond & Tina | August 2001 | 6101 W. 55th Street | Chicago | 60638 | $3,821.65 |
| Hardin, Henry | August 2001 | 8751 S. Bishop | Chicago | 60620 | $1,334.58 |
| Hardy, James & Sandra | August 2001 | 6526 S. Oakley | Chicago | 60636 | $9,244.11 |
| Hardy, Teresa | August 2001 | 7936 S. Blackstone | Chicago | 60619 | $3,228.92 |

E...BIT 7 - STATE FARM FIRE AND CASUALTY

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Harper, Elizabeth | August 2001 | 6809 S. Prairie Avenue | Chicago | 60637 | $5,000.00 |
| Harper, Melissa & Derek | August 2001 | 3524 W. 78th Place | Chicago | 60652 | $19,410.74 |
| Harper, Robert & Jacqueline | August 2001 | 7043 S. Oakley | Chicago | 60636 | $5,000.00 |
| Harris, Betty | August 2001 | 104 W. 77th Street | Chicago | 60620 | $5,000.00 |
| Harris, Dorothy | August 2001 | 8124 S. Elizabeth, #1 | Chicago | 60620 | $2,993.31 |
| Harris, Dorothy & Daniels, Thelma & Frank | August 2001 | 1719 E. 83rd South | Chicago | 60617 | $3,055.03 |
| Harris, George & Jeannette | August 2001 | 5821 S. Talman | Chicago | 60629 | $5,000.00 |
| Harris, Lavic & Josephine | August 2001 | 1158 W. 88th Place | Chicago | 60620 | $5,000.00 |
| Harris, Shirley & Andre | August 2001 | 6238 S. Kilpatrick | Chicago | 60629 | $5,000.00 |
| Hartman, David & Chaya, Toua | August 2001 | 6137 N. Bernard | Chicago | 60659 | $2,421.00 |
| Harvey, Devarian & Reid, Cassandra | August 2001 | 7806 S. Trumbull | Chicago | 60652 | $6,395.95 |
| Hawkins, Barbara | August 2001 | 6923 S. Artesian | Chicago | 60629 | $2,627.92 |
| Hawkins, Mila | August 2001 | 9343 S. Sangamon | Chicago | 60620 | $5,000.00 |
| Hawkins, Sheila & Fred | August 2001 | 6123 S. Cambell | Chicago | 60629 | $5,000.00 |
| Hayes, Michael | August 2001 | 5500 W. Hutchinson | Chicago | 60641 | $9,857.20 |
| Heilman, Martin & Molly | August 2001 | 1812 W. Bloomingdale | Chicago | 60622 | $5,000.00 |
| Heilmann, William & Heilmann, Andrea | August 2001 | 5634 N. Wayne Ave | Chicago | 60660 | $5,000.00 |
| Hemphill, Malcolm | August 2001 | 6936 S. Euclid | Chicago | 60649 | $7,816.21 |
| Hendryx, Mark | August 2001 | 2632 W. Huron | Chicago | 60612 | $20,854.81 |
| Henry, Virgie | August 2001 | 1621 E. 85th Place | Chicago | 60617 | $5,000.00 |
| Hensley, Stanley | August 2001 | 5216 N. Winthrop | Chicago | 60640 | $5,342.42 |
| Henson, Ernest | August 2001 | 8006 S. Drexel | Chicago | 60619 | $3,650.79 |
| Herman, Ronald & Judith | August 2001 | 3531 W. Wolfram | Chicago | 60618 | $468.15 |
| Hernandez, Carlos & Guadalupe | August 2001 | 2824 N. Maplewood | Chicago | 60618 | $4,237.87 |
| Hess, Robert & Mary | August 2001 | 2239 W. School | Chicago | 60618 | $917.13 |
| Hickey, Kevin | August 2001 | 6351 N. Glenwood #1 | Chicago | 60660 | $14,129.53 |
| Hicks, Joseph & Harris, Martha | August 2001 | 7927 S. Langley | Chicago | 60619 | $10,848.37 |
| Hicks, Marvin & Deanna | August 2001 | 9042 S. Aberdeen | Chicago | 60620 | $5,000.00 |
| Higgins, Iola | August 2001 | 8229 S. Ellis, Apt. 1 | Chicago | 60619 | $5,000.00 |
| Hill, Pamela & John | August 2001 | 7615 S. Maplewood | Chicago | 60652 | $10,675.67 |
| Hills, Woodrow & Ruthie | August 2001 | 8549 S. Dorchester | Chicago | 60619 | $7,169.76 |
| Hogan, William & Tracy | August 2001 | 7151 N. Oleander | Chicago | 60631 | $5,446.52 |
| Holloway, Lawrence & Patricia | August 2001 | 938 E. 55th Street | Chicago | 60615 | $5,000.00 |
| Holmberg, Donald & Morgan, Karen | August 2001 | 1866 N. Halsted, #1 | Chicago | 60614 | $4,004.56 |
| Hopkins, William & Rochelle | August 2001 | 364 E. 87th Place | Chicago | 60619 | $12,399.28 |
| Hordedel, Thomas & Brown, Kimberly | August 2001 | 2529 W. Superior | Chicago | 60612 | $14,862.04 |
| Horner, Ray & Tracy | August 2001 | 6310 N. Oketo | Chicago | 60631 | $5,000.00 |
| Houlihan, James & Tighe, Ann | August 2001 | 425 W. Oakdale | Chicago | 60657 | $2,791.04 |
| Howard, Theresa & Thomas | August 2001 | 2123 W. 72nd Street | Chicago | 60636 | $5,000.00 |
| Howell, Gwendolyn | August 2001 | 7520 S. Eberhart | Chicago | 60619 | $5,000.00 |

EXHIBIT 7 - STATE FARM FIRE AND CASUALTY

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Howze, Melva | August 2001 | 8347 S. Phillips | Chicago | 60617 | $5,000.00 |
| Hubbard, Annie | August 2001 | 9156 S. Wallace | Chicago | 60620 | $5,000.00 |
| Hubbard, Johnnie & Anthony | August 2001 | 7307 S. Cambell | Chicago | 60629 | $6,848.15 |
| Hudson, Clyde & Phyllis | August 2001 | 7927 S. Komensky | Chicago | 60652 | $5,000.00 |
| Hudson, Michael & Dianne | August 2001 | 1916 N. Burling | Chicago | 60614 | $15,830.47 |
| Hughes, Elisa & Mark | August 2001 | 1852 W. Wabansia #3 | Chicago | 60622 | None |
| Hull, Joe & June | August 2001 | 8018 S. Yale Avenue | Chicago | 60620 | $5,000.00 |
| Hulne, Patrick & Kristen | August 2001 | 6548 N. Bosworth | Chicago | 60626 | $3,493.21 |
| Huske, Dorian | August 2001 | 5618 W. Gunnison | Chicago | 60630 | $1,147.31 |
| Hyatt, George & Ilda | August 2001 | 8319 S. Kenwood | Chicago | 60619 | $4,465.35 |
| Irvin, Mary | August 2001 | 7833 S. Dobson | Chicago | 60619 | $3,534.08 |
| Jackson, Charlene | August 2001 | 225 S. Keeler Avenue | Chicago | 60624 | $13,100.54 |
| Jackson, Finas & Billie | August 2001 | 8457 S. Rhodes | Chicago | 60619 | $2,128.77 |
| Jackson, Laraina & Margaret | August 2001 | 7204 S. Artesian | Chicago | 60629 | $11,030.90 |
| Jackson, Lynelle | August 2001 | 8738 S. Indiana | Chicago | 60619 | $9,091.27 |
| Jackson, Melvin & Smith, Judy | August 2001 | 8434 S. Kenwood Ave | Chicago | 60619 | $4,130.93 |
| Jacobs, Kenneth & Gina | August 2001 | 7316 S. Troy Street | Chicago | 60629 | $16,051.92 |
| Jakobsze, Henry & Noreen | August 2001 | 6822 W. Palatine | Chicago | 60631 | $691.44 |
| James, Doris | August 2001 | 57517 S. Honore | Chicago | 60636 | $17,482.51 |
| James, Miguel & Leonardo | August 2001 | 6159 S. Kolin | Chicago | 60629 | $5,000.00 |
| Janssen Manor Condo Assocation | August 2001 | 2415-2417 S. Janssen | Chicago | 60614 | $10,097.09 |
| Jarencio, Roberto & Norma | August 2001 | 4544 N. Lawndale | Chicago | 60625 | $5,000.00 |
| Jefferson, Issac & Grace | August 2001 | 6341 S. Vernon | Chicago | 60637 | $3,115.30 |
| Jenkins, Lawrence & Jenal | August 2001 | 949 N. Lorel | Chicago | 60651 | $908.70 |
| Jenkins, Nakamura | August 2001 | 9439 S. Leavitt | Chicago | 60620 | $2,460.36 |
| Jeremias, Shragg & Bluma | August 2001 | 6214 N. Central Park | Chicago | 60659 | $10,579.97 |
| Jeter, Joan | August 2001 | 7148 S. Fairfield | Chicago | 60629 | $10,152.51 |
| Jimenez, Ramon | August 2001 | 5746 W. 64th Street | Chicago | 60638 | $7,413.89 |
| Jimerson, Yolanda | August 2001 | 7126 S. Washtenaw | Chicago | 60629 | $5,000.00 |
| Johnson, Augustine | August 2001 | 8833 S. Ada Street | Chicago | 60620 | $1,549.47 |
| Johnson, Gregory & Annette | August 2001 | 943 E. 84th Place | Chicago | 60619 | $22,518.17 |
| Johnson, Lisa | August 2001 | 4719 W. Harrison | Chicago | 60644 | $16,988.52 |
| Johnson, Mark & Smith, Jennifer | August 2001 | 1510 S. State Street | Chicago | 60605 | $7,706.96 |
| Johnson, Mattlyne | August 2001 | 8916 S. May Street | Chicago | 60620 | $5,000.00 |
| Johnson, Patricia & Smith, James | August 2001 | 20 S. Seeley | Chicago | 60612 | $5,000.00 |
| Johnson, Virginia | August 2001 | 7641 S. Michigan | Chicago | 60619 | $5,000.00 |
| Johnson, Willie | August 2001 | 7600 S. Wabash | Chicago | 60619 | $5,000.00 |
| Joiner, Daisy | August 2001 | 7928 S. Homan | Chicago | 60652 | $15,437.24 |
| Joiner, Ruth & Deborah | August 2001 | 7344 S. Champlain | Chicago | 60619 | $954.13 |
| Jones, Brian | August 2001 | 6836 S. Michigan | Chicago | 60637 | $4,817.89 |
| Jones, Clemmie & Nancy | August 2001 | 8742 S. Dorchester | Chicago | 60619 | $5,000.00 |
| Jones, Diane | August 2001 | 8627 S. Prairie | Chicago | 60619 | $5,000.00 |
| Jones, LC & Essie | August 2001 | 8420 S. Oglesby Ave | Chicago | 60617 | $14,857.00 |
| Jones, Lee | August 2001 | 6748 S. Indiana | Chicago | 60637 | $14,311.13 |
| Jones, Terry | August 2001 | 2950 W. Walnut | Chicago | 60612 | $4,442.13 |
| Jones, Vickie | August 2001 | 524 E. 70th Street | Chicago | 60637 | $1,075.00 |
| Joseph, Linda | August 2001 | 2415 N. Greenview | Chicago | 60614 | $5,000.00 |

E    BIT 7 - STATE FARM FIRE AND CASUALTY

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Joshua, Barukh & Jean | August 2001 | 6122 N. Monticello | Chicago | 60659 | $10,000.00 |
| Joyner, William & Robbie | August 2001 | 8626 S. Indiana | Chicago | 60619 | $5,000.00 |
| Judon, Tyrone & Cassandra | August 2001 | 2227 W. 79th Place | Chicago | 60620 | $7,864.78 |
| Julio, Norma & Deleon, Celina | August 2001 | 2923 W. 38th Place | Chicago | 60632 | $5,000.00 |
| Kahn, Asima & Mahboob | August 2001 | 2903 W. Granville | Chicago | 60659 | $5,000.00 |
| Kahn, Stephan & Patricia | August 2001 | 5406 S. Kimbark | Chicago | 60615 | $5,000.00 |
| Kalicki, Stanley | August 2001 | 5721 S. Nottingham | Chicago | 60638 | $2,343.81 |
| Kaner, Kurt | August 2001 | 5754 W. 63rd Place | Chicago | 60637 | $5,000.00 |
| Kantor, Michelle & Moser, Peter | August 2001 | 2539 N. Kedzie | Chicago | 60647 | $1,215.45 |
| Katz, Joan & Mosbacher, Bruce | August 2001 | 6611 N. Washtenaw | Chicago | 60645 | $17,524.24 |
| Kawaguchi, Judy & David | August 2001 | 3443 N. Troy Street | Chicago | 60618 | $6,867.93 |
| Keeys, Gertrude Facen | August 2001 | 6936 S. Chappel | Chicago | 60649 | $4,409.98 |
| Keil, Leonard & Messer-Keil, Mary | August 2001 | 6174 N. Indian Road | Chicago | 60646 | $9,269.62 |
| Kelsey, Robert & Maye | August 2001 | 8347 S. Kenwood | Chicago | 60619 | $5,000.00 |
| Kessler, Kevin & Brigida | August 2001 | 6226 N. Cicero | Chicago | 60646 | $5,000.00 |
| Kilcoyne, Frances & Elizabeth | August 2001 | 5932 N. Knox | Chicago | 60646 | $3,277.03 |
| Kilpatrick, Daniel & Celia | August 2001 | 5710 N. Francisco | Chicago | 60659 | $1,868.79 |
| Kinale, Anniestine | August 2001 | 7222 S. Oglesby | Chicago | 60649 | $5,000.00 |
| Kindle, Jean | August 2001 | 7347 S. Fairfield | Chicago | 60629 | $9,206.57 |
| Kirkwood, John & Kristy | August 2001 | 1750 W. Cortland | Chicago | 60622 | $5,000.00 |
| Kissane, John & Karen | August 2001 | 6671 W. Raven Street | Chicago | 60631 | $1,434.25 |
| Klimczak, Sophie | August 2001 | 5339 S. Lawndale | Chicago | 60632 | $5,000.00 |
| Klitchtch, Bogdan | August 2001 | 2551 W. Superior | Chicago | 60612 | $5,092.06 |
| Kocan, Robert & Susan | August 2001 | 4958 S. Karlov | Chicago | 60632 | $5,000.00 |
| Koeller, Kenneth & Luis | August 2001 | 2912 N. Kildare | Chicago | 60641 | $1,262.34 |
| Kohn, Theodore | August 2001 | 6437 N. Francisco, Fl 1 | Chicago | 60645 | $584.49 |
| Kono, Yoshiko | August 2001 | 6100 N. Glenwood | Chicago | 60660 | $1,467.32 |
| Kordick, Mary & Maust, Robert | August 2001 | 5491 N. Maplewood | Chicago | 60659 | $5,000.00 |
| Korol, Jozef | August 2001 | 3425 N. Monticello | Chicago | 60618 | $5,000.00 |
| Kowalczuk, Alfred & Bozena | August 2001 | 3920 N. New Castle | Chicago | 60634 | $10,000.00 |
| Kraft, James & Kathy | August 2001 | 4638 W. Waveland | Chicago | 60641 | $1,434.30 |
| Krawies, Stefan & Victoria | August 2001 | 7734 S. Kolmar | Chicago | 60652 | $15,218.84 |
| Kreik, James | August 2001 | 5708 S. Austin | Chicago | 60638 | $2,676.15 |
| Kronsnoble, Joseph | August 2001 | 1517 W. Altgeld | Chicago | 60614 | $13,584.78 |
| Kruft, Wayne & Alma | August 2001 | 4209 W. School | Chicago | 60641 | $1,948.63 |
| Krupa, Jozef & Barbara | August 2001 | 5248 N. Natoma Ave | Chicago | 60656 | $5,000.00 |
| Kudesn, Harry | August 2001 | 6112 N. Central Park | Chicago | 60659 | $4,958.66 |
| Kugel, Robert & Edwina | August 2001 | 719 S. Claremont | Chicago | 60612 | $11,367.84 |
| Kupka, Joseph | August 2001 | 5212 S. Melvina | Chicago | 60638 | $5,000.00 |
| Kyle, John & Clementine | August 2001 | 5734 S. Mayfield | Chicago | 60638 | $5,000.00 |
| Lam, Tuong / Ky, Anh & Lamde | August 2001 | 2214 W. Arthur #2 | Chicago | 60645 | $4,124.08 |
| Lamb, Marilyn | August 2001 | 9624 S. Emerald | Chicago | 60628 | $8,885.16 |
| Lambros, Kenneth & Mary | August 2001 | 8510 S. Kolin Avenue | Chicago | 60652 | $2,246.77 |
| Lampley, Sonya & Charles | August 2001 | 6900 S. Constance | Chicago | 60649 | $19,677.67 |
| Lara, Luis & Maria | August 2001 | 6159 W. Cornelia | Chicago | 60634 | $6,961.68 |

EXHIBIT 7 - STATE FARM FIRE AND CASUALTY

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| LaSalvia, Frank & Oksana | August 2001 | 1820 W. Berenice | Chicago | 60613 | $12,708.14 |
| Lauricella, Leonard & Dawn | August 2001 | 6241 N. Magnolia | Chicago | 60660 | $5,000.00 |
| Leal, Hilaris & Julia | August 2001 | 6212 S. Kilbourn | Chicago | 60629 | $17,741.20 |
| Lee, Donghyun & Kim, Mihyun | August 2001 | 5454 W. Windsor | Chicago | 60630 | $5,000.00 |
| Lee, Doris | August 2001 | 3830 W. 87th Street | Chicago | 60652 | $5,000.00 |
| Lee, Hobin & Helen | August 2001 | 1851 W. Ohio Street | Chicago | 60622 | $4,688.03 |
| Lee, Johnnie | August 2001 | 8151 S. Fairfield | Chicago | 60652 | $17,026.23 |
| Lee, Orzeal & Vicki | August 2001 | 3531 N. Koster | Chicago | 60641 | $4,593.98 |
| Lee, Tina | August 2001 | 5137 W. Wellington | Chicago | 60641 | $804.69 |
| Lemajeur, Paul & Dale | August 2001 | 7221 W. Everell | Chicago | 60631 | $5,000.00 |
| Leonard, Hazel & Melvin Adams, Tommie & Melvina | August 2001 | 7924 S. Perry Avenue | Chicago | 60620 | $5,000.00 |
| Lesley, Rudelle & Rose | August 2001 | 7838 S. Seeley | Chicago | 60620 | $7,938.37 |
| Levin, Joel & Stetter, Margaret | August 2001 | 5920 N. Kostner | Chicago | 60646 | $7,311.71 |
| Levinson, Marc & Norine | August 2001 | 6434 N. Navajo | Chicago | 60646 | $10,201.71 |
| Lewis, Albert & Janet | August 2001 | 8825 S. Honore | Chicago | 60620 | $9,657.30 |
| Lewis, Alvin | August 2001 | 7117 S. Paxton | Chicago | 60649 | $12,101.50 |
| Lewis, Wilhelminia | August 2001 | 6512 S. Talman | Chicago | 60629 | $5,000.00 |
| Lily's Talent Agency, Inc. | August 2001 | 1301 W. Washington | Chicago | 60607 | $5,000.00 |
| Lindsay, Howard | August 2001 | 3433 W. 76th Street | Chicago | 60652 | $5,000.00 |
| Lindsey, Shirley | August 2001 | 9516 S. Wallace | Chicago | 60628 | $5,000.00 |
| Lindstrom, Catherine | August 2001 | 5048 N. Mango Ave | Chicago | 60603 | $5,877.12 |
| Lino, Petrona | August 2001 | 7413 S. Morgan | Chicago | 60621 | $17,438.83 |
| Little, James | August 2001 | 1847 N. Cleveland, 1S | Chicago | 60614 | $5,104.00 |
| Lodhi, Farhat | August 2001 | 3215 N. Osage | Chicago | 60634 | $2,725.18 |
| Lopez, Jesus & Alina | August 2001 | 6455 S. Tripp Avenue | Chicago | 60629 | $3,011.70 |
| Love, Arlene | August 2001 | 5414 S. Ellis Avenue | Chicago | 60615 | $2,649.91 |
| Lowe, George & Linda | August 2001 | 7136 S. Paxton | Chicago | 60649 | $4,929.32 |
| Lumpkin, Denise | August 2001 | 1649 E. 85th Street | Chicago | 60617 | $5,000.00 |
| Luther, Katie & Jerry | August 2001 | 8157 S. Kingston | Chicago | 60617 | $5,000.00 |
| Macias, Margarito & Maria | August 2001 | 3248 S. Kedvale | Chicago | 60623 | $2,035.59 |
| Macon, Crystal & James | August 2001 | 6617 S. Campbell | Chicago | 60629 | $5,000.00 |
| Madden, Vernell | August 2001 | 9430 S. Eggleston | Chicago | 60620 | $3,039.37 |
| Maderah, Jill | August 2001 | 6223 S. Monitor | Chicago | 60638 | $5,000.00 |
| Madiar, Robert & Paula | August 2001 | 6095 N. Naples | Chicago | 60631 | $6,490.00 |
| Madrak, Dorothy & Walter | August 2001 | 6300 N. Wayne | Chicago | 60660 | $5,000.00 |
| Maggioncalda, Michael & Deborah | August 2001 | 5245 N. Leamington | Chicago | 60630 | $9,867.16 |
| Mahaffey, Lorraine & Johnson, Denise | August 2001 | 6732 S. Artesian | Chicago | 60629 | $5,000.00 |
| Mahtani, Ramesh & Huma | August 2001 | 2851 W. Glenlake | Chicago | 60659 | $4,650.87 |
| Makanoeich, Robert | August 2001 | 3117 W. Howard | Chicago | 60645 | $4,406.70 |
| Malec, Lynn | August 2001 | 2132 W. Huron | Chicago | 60612 | $17,860.73 |
| Malone, Barbara | August 2001 | 6811 S. Bennett Ave | Chicago | 60649 | $5,000.00 |
| Maloney, Michael & Renee | August 2001 | 1432 E. Erie, Unit 1R | Chicago | 60622 | $15,841.66 |
| Malveg, Mark & Thiede, Anne | August 2001 | 2257 N. Janssen | Chicago | 60614 | $12,975.11 |
| Manning, Hugh & Dumo, David | August 2001 | 3940 W. Dakin Street | Chicago | 60618 | $5,500.00 |
| Marces, Cesar & Evlinda | August 2001 | 2236 W. Wellington | Chicago | 60618 | $5,000.00 |

E    BIT 7 - STATE FARM FIRE AND CASUALTY

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Marciniec, Tadeusc & Krystyna | August 2001 | 5611 S. Keeler | Chicago | 60629 | $5,000.00 |
| Marquez, Marin | August 2001 | 5655 S. Trumbull | Chicago | 60629 | $5,000.00 |
| Marshall, Edna | August 2001 | 8820 S. Kenwood | Chicago | 60619 | $4,105.98 |
| Martin, Mark & Tammy | August 2001 | 7649 S. Paxton | Chicago | 60649 | $5,000.00 |
| Martinez, Alfredo & Patricia | August 2001 | 5530 Richmond | Chicago | 60629 | $5,000.00 |
| Martinez, Francisco & Bertha | August 2001 | 2137 W. 19th Street | Chicago | 60608 | $5,000.00 |
| Martinez, Jamie & Fernando | August 2001 | 3131 S. Avers | Chicago | 60623 | $4,730.76 |
| Martinez, Richard & Kim | August 2001 | 5101 S. Oak Park | Chicago | 60638 | $5,000.00 |
| Martinkus, Robert & Anneliese | August 2001 | 6610 S. Komensky | Chicago | 60629 | $5,000.00 |
| Maryland, Russell & James | August 2001 | 9230 S. Bennett | Chicago | 60617 | $4,205.23 |
| Masaganda, Meynardo & May | August 2001 | 3441 W. Carmen | Chicago | 60625 | $2,039.00 |
| Massingill & Charles & Ramroop, Chandra | August 2001 | 1834 W. Berwyn | Chicago | 60640 | $4,054.19 |
| Materre, Louis & Vera | August 2001 | 7940 S. Crandon | Chicago | 60617 | $5,000.00 |
| Matthews, George & Lane, Linda | August 2001 | 1646 E. 84th Place | Chicago | 60617 | $5,000.00 |
| Maxwell, Michael | August 2001 | 7206 S. Rockwell | Chicago | 60629 | $5,000.00 |
| May, Don & Evelyn | August 2001 | 8427 S. Kenneth | Chicago | 60652 | $13,163.63 |
| Mays, Walter & Cecelia | August 2001 | 1117 W. 93rd Street | Chicago | 60620 | $5,000.00 |
| McArthur, John & Andree | August 2001 | 6461 N. Nokomis | Chicago | 60646 | $1,770.87 |
| McBride, Marvina | August 2001 | 4923 W. Potomoc | Chicago | 60651 | $5,000.00 |
| McCalla, Kingsley & Gordon, Marilyn | August 2001 | 7341 S. Albany | Chicago | 60629 | $24,066.70 |
| McCann, Darnell & Demetria | August 2001 | 7242 S. Crandon | Chicago | 60649 | $5,000.00 |
| McCann, Lawrence | August 2001 | 9040 S. Luella Avenue | Chicago | 60617 | $5,000.00 |
| McCarthy, Patrick & Gail | August 2001 | 5838 N. Navarre | Chicago | 60631 | $12,846.13 |
| McCauley, Louis | August 2001 | 9025 S. Aberdeen | Chicago | 60620 | $5,000.00 |
| McChristion, Doris | August 2001 | 2221 W. 54th Place | Chicago | 60609 | $14,950.15 |
| McClellon, Vonni | August 2001 | 8012 S. Evans Avenue | Chicago | 60619 | $5,000.00 |
| McCole, Josephine & John | August 2001 | 5844 N. Markham | Chicago | 60643 | $13,476.39 |
| McCray, John | August 2001 | 7311 S. Talman | Chicago | 60629 | $1,523.49 |
| McGinnis, Brian & Sheila | August 2001 | 10458 S. Campbell | Chicago | 60655 | $5,000.00 |
| McGuire, Martin & Miriam | August 2001 | 6641 S. Keating | Chicago | 60629 | $3,175.51 |
| McKinney, Paul & Sophia | August 2001 | 8925 S. Union | Chicago | 60620 | $5,000.00 |
| McMahon, Rose | August 2001 | 4349 S. St. Louis | Chicago | 60632 | $1,540.06 |
| McMullan, Roosevelt & Geraldine | August 2001 | 9035 S. Union Avenue | Chicago | 60620 | $2,788.30 |
| McWhorter, Janice & Charles | August 2001 | 7914 S. Michigan | Chicago | 60619 | $5,000.00 |
| Medina, Bertha | August 2001 | 3237 N. Lawndale | Chicago | 60618 | $5,000.00 |
| Meerebrey, Kenneth & Chang, May | August 2001 | 4816 W. Balmoral | Chicago | 60630 | $1,693.77 |
| Mejsak, Teresa | August 2001 | 5409 S. Lotus Avenue | Chicago | 60638 | $5,000.00 |
| Mendez, Exel & Elizabeth | August 2001 | 2619 W. Crystal | Chicago | 60622 | $17,167.97 |
| Mendoza, Teofilo & Demetria | August 2001 | 2255 N. Kedvale | Chicago | 60639 | $5,000.00 |

E    .BIT 7 - STATE FARM FIRE AND CASUALTY

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Mensah, Daniel & Giffy | August 2001 | 2644 W. Estes | Chicago | 60645 | $1,971.15 |
| Merriman, Lorraine & Hawkins, Stan | August 2001 | 1644 W. Ohio, Apt. 1E | Chicago | 60622 | $7,918.02 |
| Merriweather, John | August 2001 | 9307 S. Bell Avenue | Chicago | 60620 | $5,000.00 |
| Micek, Lawrence & Teresa | August 2001 | 5647 N. Mango | Chicago | 60646 | $2,077.57 |
| Mietka, Ludwik & Zofia | August 2001 | 5304 W. School SE | Chicago | 60641 | $5,000.00 |
| Min, Jian & Ou, Yan Kan | August 2001 | 1919 W. 34th Place | Chicago | 60608 | $5,000.00 |
| Mine, Andrew & Schfner-Mine, Rochel | August 2001 | 6438 N. Glenwood | Chicago | 60626 | $2,695.44 |
| Minister, Beverly & William | August 2001 | 2326 N. Jassen | Chicago | 60614 | $225.00 |
| Minor, Janusz | August 2001 | 6232 W. Henderson | Chicago | 60634 | $14,607.80 |
| Mirr, Zoran & Hilda | August 2001 | 2851 W. Arthur | Chicago | 60645 | $3,445.56 |
| Mitchell, Shelley & Marlon | August 2001 | 3548 W. 75th Place | Chicago | 60652 | $5,000.00 |
| Mitchell, Steven | August 2001 | 1334 W. Thorndale | Chicago | 60660 | $5,000.00 |
| Mizwa, Helen | August 2001 | 5819 W. Peterson | Chicago | 60646 | $5,000.00 |
| Mohip, Harrideo & Loretta | August 2001 | 1790 W. Greenleaf, A | Chicago | 60626 | $5,080.74 |
| Molina, Delilah | August 2001 | 4048 W. George St. | Chicago | 60641 | $5,000.00 |
| Montenegro, Cesar & Margarita | August 2001 | 4649 N. Kasson | Chicago | 60630 | $17,914.86 |
| Montesanto, Ben & Maria | August 2001 | 2532 W. Superior | Chicago | 60612 | $18,673.17 |
| Montford, Willie & Orbia | August 2001 | 8605 S. Union | Chicago | 60620 | $5,000.00 |
| Moore, Harold & Mary | August 2001 | 8804 S. Dante | Chicago | 60619 | $8,423.89 |
| Moore, James & Mary | August 2001 | 5145 S. Kimbark | Chicago | 60615 | $4,561.88 |
| Moore, Michelle & Conner, Terrence | August 2001 | 5722 S. Mozart | Chicago | 60629 | $8,995.69 |
| Morales, Edwin | August 2001 | 3647 W. 63rd Place | Chicago | 60629 | $876.40 |
| Morrison, Delbert & Loretta | August 2001 | 8610 S. Indiana | Chicago | 60619 | $5,000.00 |
| Morrow, Sharon | August 2001 | 8646 S. University | Chicago | 60619 | $10,000.00 |
| Morrow, Sheila | August 2001 | 3246 W. 84th Place | Chicago | 60652 | $6,566.28 |
| Mozelle, William & Janet | August 2001 | 8509 S. Drexel | Chicago | 60619 | $3,811.30 |
| Muccino, Matthew | August 2001 | 6534 N. Fairfield | Chicago | 60645 | $3,609.44 |
| Mueller, Edward | August 2001 | 1441 N. Dearborn | Chicago | 60610 | $17,143.32 |
| Muerkson, John & Yvonne | August 2001 | 8140 W. Claremont | Chicago | 60620 | $3,944.44 |
| Muldowney, Gavin & Michele | August 2001 | 4675 N. Kasson | Chicago | 60630 | $3,882.58 |
| Muldrow, Wayne | August 2001 | 6639 N. Rockwell #1 | Chicago | 60645 | $15,515.00 |
| Mullendore, Donald & Lydia | August 2001 | 2806 S. Emerald | Chicago | 60616 | $5,000.00 |
| Munoz, Jose & Yolanda | August 2001 | 3143 S. Springfield | Chicago | 60623 | $5,000.00 |
| Nachay, John David | August 2001 | 5049 S. Ridgeway | Chicago | 60632 | $3,948.56 |
| Nagle, John & Kathy | August 2001 | 10343 S. Central Park | Chicago | 60655 | $4,486.39 |
| Nakum, Sudhir & Bharati | August 2001 | 6426 N. Sacramento | Chicago | 60645 | $10,465.00 |
| Nambo, Jose, Raquel & Aguileo | August 2001 | 2018 S. Throop | Chicago | 60608 | $5,000.00 |
| Namrod, Rajina | August 2001 | 6053 N. Fairfield | Chicago | 60659 | $5,000.00 |
| Nauman, Khalid & Ali, Mohammad | August 2001 | 6015 N. Rockwell | Chicago | 60659 | $825.22 |
| Naylor, Tommie & Cole, Kendra | August 2001 | 7958 S. Yale | Chicago | 60620 | $5,000.00 |
| Neal, Pamela & Jackson, Jessie | August 2001 | 8319 S. Cregier Ave | Chicago | 60617 | $5,000.00 |
| Nelligan, Michael | August 2001 | 1111 W. Vernon Park Place #1 | Chicago | 60607 | $5,000.00 |
| Nelson, Brian & Lovey | August 2001 | 9548 S. King Drive | Chicago | 60628 | $655.36 |

EXHIBIT 7 - STATE FARM FIRE AND CASUALTY

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Nelson, Richard & Deborah | August 2001 | 6713 N. Caldwell | Chicago | 60646 | $2,396.86 |
| Nemeth, Michael & Diane | August 2001 | 2423 W. Carmen | Chicago | 60625 | $3,305.28 |
| Newton, Anthony & Jimmie | August 2001 | 1700 E. 84th Place | Chicago | 60617 | $6,277.41 |
| Ng, Austin | August 2001 | 1235 W. Elmdale | Chicago | 60660 | $9,465.19 |
| Niewiarowski, Alexsander & Mariola | August 2001 | 6151 W. Cornelia | Chicago | 60634 | $5,000.00 |
| Noesen, Larry | August 2001 | 4929 W. Argyle | | 60630 | $2,298.96 |
| Nolan, Myrna | August 2001 | 8317 S. Michigan | Chicago | 60619 | $5,555.39 |
| Norals, Betty | August 2001 | 7022 S. Claremont | Chicago | 60636 | $10,835.47 |
| Norsworthy, Eddie & Patti | August 2001 | 7211 S. Seeley | Chicago | 60636 | $4,166.40 |
| Nowak, Ronald & Josephine | August 2001 | 4182 W. 78th Street | Chicago | 60652 | $5,000.00 |
| Nowden, Marguerita | August 2001 | 9356 S. Green Street | Chicago | 60620 | $5,000.00 |
| O'Brien, Terrence & Julie | August 2001 | 6346 N. Legett Avenue | Chicago | 60646 | $7,959.22 |
| O'Callaghan, Mary | August 2001 | 6636 N. Washtenaw | Chicago | 60645 | $3,266.29 |
| O'Neil, Mes | August 2001 | 4707 N. Magnolia | Chicago | 60640 | $9,757.57 |
| Oregan, Barry & Uni | August 2001 | 1947 N. Mohawk | Chicago | 60614 | $19,088.20 |
| Orendorff, Alfred & Murrieal | August 2001 | 8033 S. Calumet | Chicago | 60619 | $10,251.98 |
| Orlikoff, Richard & Jeanne | August 2001 | 1371 E. Park Place | Chicago | 60637 | $2,747.57 |
| Orlof, Robert & Donna | August 2001 | 6332 S.Lorel | Chicago | 60638 | $17,399.00 |
| Ortega, Jose & Cruz | August 2001 | 3307 N. Springfield | Chicago | 60618 | $5,000.00 |
| Ortega, Marie | August 2001 | 4718 S. Komensky | Chicago | 60632 | $14,510.15 |
| Ortiz, Miguel & Norma | August 2001 | 2145 N. Kedvale | Chicago | 60639 | $5,000.00 |
| Ortman, Timothy | August 2001 | 1017 W. Foster #1E | Chicago | 60640 | $5,000.00 |
| Oude, Olivia & Pounds, Jonathan | August 2001 | 3226 S. Aberdeen | Chicago | 60608 | $2,359.09 |
| Pace, Robert | August 2001 | 7738 S. Hamilton | Chicago | 60620 | $3,581.10 |
| Pacura, Roman & Beata | August 2001 | 6348 S. Kilpatrick | Chicago | 60629 | $5,000.00 |
| Paige, Steven & Kristin | August 2001 | 4111 W. Glenlake | Chicago | 60646 | $14,237.78 |
| Palmer, John & Artyce | August 2001 | 8156 S. Paxton | Chicago | 60617 | $5,000.00 |
| Pappas, Peter & Gloria | August 2001 | 3143 S. Normal Ave | Chicago | 60616 | $3,025.35 |
| Pareja, Luis & Ivonne | August 2001 | 3638 W. 79th Place | Chicago | 60652 | $5,000.00 |
| Parker, Charlene & Vernon | August 2001 | 7616 S. Prairie | Chicago | 60619 | $15,948.80 |
| Parker, Maurie & Terry, Christine | August 2001 | 8220 S. Evans Avenue | Chicago | 60619 | $5,000.00 |
| Parker, Michell | August 2001 | 822 N. Fairfield | Chicago | 60622 | $8,074.53 |
| Parker, Welton & Pamela | August 2001 | 7256 S. Paxton | Chicago | 60619 | $13,161.56 |
| Parra, Bemabe | August 2001 | 3605 W. 61st Place | Chicago | 60629 | $2,402.88 |
| Pasta, James & Jolene | August 2001 | 3016 N. Hamilton | Chicago | 60618 | $292.73 |
| Patel, Kandarp & Lima | August 2001 | 3049 W. Grandville Ave | Chicago | 60659 | $3,799.67 |
| Patel, Mangalbhai G & M | August 2001 | 6125 N. Washtenaw | Chicago | 60659 | $5,000.00 |
| Patel, Rajendrakumar & Sumitra | August 2001 | 3165 W. Arthur | Chicago | 60645 | $21,134.24 |
| Pavone, Regina | August 2001 | 1107 W. Pratt, Apt. 1 | Chicago | 60626 | $24,715.83 |
| Peason, Catherine | August 2001 | 5003 N. Mango | Chicago | 60630 | $5,000.00 |
| Peltz, Lorraine & Yood | August 2001 | 5810 N. Talman | Chicago | 60659 | $1,170.09 |
| Pena, Nancy | August 2001 | 6519 S. Komensky | Chicago | 60629 | $5,000.00 |
| Pena, Narciso & Narcisa Lozada-Montanez, Juan | August 2001 | 5805 S. Mozart | Chicago | 60629 | $15,667.35 |
| Perez, Barbara | August 2001 | 4310 N. Sawyer | Chicago | 60657 | $17,127.58 |
| Perez, Daisy | August 2001 | 2923 N. Talman | Chicago | 60618 | $7,392.12 |
| Peroustianis, Stefanos | August 2001 | 6541 N. Washtenaw | Chicago | 60645 | $16,159.59 |

EXHIBIT 7 - STATE FARM FIRE AND CASUALT

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Perrine, Van & Jan | August 2001 | 5242 N. Magnolia | Chicago | 60640 | $5,425.21 |
| Perry, Barbara | August 2001 | 901 N. Fairfield | Chicago | 60622 | $5,014.54 |
| Perseghin, John & Laura | August 2001 | 3431 S. Lowe Avenue | Chicago | 60616 | $4,432.70 |
| Peterson, Robert | August 2001 | 906 W. Gunnison | Chicago | 60640 | $5,000.00 |
| Phillips, George & CB | August 2001 | 2809 S. Michigan | Chicago | 60616 | $2,512.43 |
| Phillips, Scott & Larisa | August 2001 | 1141 W. Morse | Chicago | 60626 | $8,017.00 |
| Philoctete, Yvan | August 2001 | 4445 N. Maplewood, Fl 2 | Chicago | 60625 | $7,137.65 |
| Piccion, Gina | August 2001 | 3262 W. Carroll | Chicago | 60624 | $5,000.00 |
| Piecho, Adrian & Maricruz | August 2001 | 2735 W. Agatite | Chicago | 60625 | $4,360.99 |
| Pierce, Annell | August 2001 | 8620 S. Kimbark | Chicago | 60619 | $5,000.00 |
| Pierson, Bobby | August 2001 | 7542 S. Merrill | Chicago | 60649 | $4,545.43 |
| Piper Hall Condo Assoc c/o Carol Maloney | August 2001 | 2236 N. Racine Apts 2 & 3 | Chicago | 60614 | $11,076.90 |
| Platt, Ira & Mary | August 2001 | 5530 S. Seeley | Chicago | 60636 | $17,016.63 |
| Plummer, Morris & Everee | August 2001 | 2040 E. 91st Street | Chicago | 60617 | $3,390.36 |
| Pocelli, Anthony & GF | August 2001 | 5650 S. Neva Avenue | Chicago | 60638 | $5,000.00 |
| Podgorny, Michael & Gladys | August 2001 | 3842 N. Francisco | Chicago | 60618 | $9,212.71 |
| Polatsek, Abe & Karen | August 2001 | 3100 W. Sherman Ave. | Chicago | 60645 | $3,480.88 |
| Polcaster, James & Heather | August 2001 | 6651 N. Ashland | Chicago | 60626 | $11,051.13 |
| Polonus, Theodore & Marshel, Renee | August 2001 | 744 W. Willow | Chicago | 60614 | $26,414.93 |
| Poss, Sharon | August 2001 | 3839 N. Keystone | Chicago | 60641 | None |
| Powell, Glen & Barbara | August 2001 | 1503 E. 72nd Place | Chicago | 60619 | $3,579.00 |
| Powers, Diana | August 2001 | 2221 W. Adams | Chicago | 60612 | $3,025.02 |
| Pozo, Waldo & Altaglacia | August 2001 | 3341 N. Hamlin | Chicago | 60618 | $5,000.00 |
| President, Larone | August 2001 | 216 E. 68th Street | Chicago | 60637 | $1,105.59 |
| Price, Elizabeth | August 2001 | 6955 S. Calumet | Chicago | 60638 | $3,219.11 |
| Price, Pauline & Craig | August 2001 | 948 N. Pulaski | Chicago | 60651 | $1,008.45 |
| Pringle, Robert & Barbara | August 2001 | 7356 S. Artesian | Chicago | 60629 | $2,608.30 |
| Pritchett, Marilynn | August 2001 | 924 W. Marquette | Chicago | 60621 | $1,574.48 |
| Purnell, Leroy & Helen | August 2001 | 8563 W. Woodlawn | Chicago | 60619 | $5,000.00 |
| Pyrgrocki, Gregory & Wishart, Allison | August 2001 | 958 W. Willow, Apt. 1 | Chicago | 60614 | $4,569.03 |
| Quesada, Maria & Agustin, Ed | August 2001 | 4729 S. Komensky | Chicago | 60632 | $17,179.49 |
| Quinones, Guillermo & Geraldine | August 2001 | 4490 N. Kasson | Chicago | 60630 | $5,000.00 |
| Radnoti, John & Debbie | August 2001 | 3609 W. 81st Place | Chicago | 60652 | $5,000.00 |
| Raez, Alcides & Yolanda | August 2001 | 2659 W. Superior | Chicago | 60612 | $4,199.05 |
| Ramanathan, GV & Jensen, Annalise | August 2001 | 1513 W. Adams | Chicago | 60607 | $5,324.72 |
| Ramos, Jessie & Gloria | August 2001 | 2736 S. Ridgeway | Chicago | 60623 | $5,000.00 |
| Ramos, Juan & Elizabeth | August 2001 | 2116 N. California | Chicago | 60647 | $12,758.52 |
| Ramos, Oscar, Colette & Nilka | August 2001 | 3822 N. Whipple | Chicago | 60618 | $7,273.26 |
| Ramsey, Hortense | August 2001 | 7216 S. Emerald | Chicago | 60621 | $3,085.20 |
| Randle, Anita | August 2001 | 7144 S. Cornell | Chicago | 60649 | $3,754.28 |
| Ratliff, Gail | August 2001 | 8204 S. Tripp Avenue | Chicago | 60652 | $5,000.00 |
| Raydl, Linda | August 2001 | 4903 N. Wolcott | Chicago | 60640 | $5,000.00 |
| Raynal, Lazar & Katherine | August 2001 | 2021 N. Dayton | Chicago | 60614 | $10,857.20 |
| Reed, Eddie & Bernita | August 2001 | 7540 S. Michigan Ave | Chicago | 60619 | $5,000.00 |

EXHIBIT 7 - STATE FARM FIRE AND CASUALT

| INSURED | D.O.L | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Reed, Ineda & John | August 2001 | 8431 S. Maryland | Chicago | 60619 | $10,000.00 |
| Reese, Michael & Angela | August 2001 | 6522 S. Fairfield | Chicago | 60629 | $2,847.73 |
| Reid, Grover | August 2001 | 7124 S. Talman | Chicago | 60629 | $5,000.00 |
| Reiss, Joel & Betsy | August 2001 | 6534 N. Washtenaw | Chicago | 60645 | $5,000.00 |
| Rejon, John | August 2001 | 3625 W. 84th Street | Chicago | 60652 | $3,030.90 |
| Renay-Lopes, Paulo & Dana | August 2001 | 1714 W. Erie Street | Chicago | 60622 | $2,352.00 |
| Reyes, Cruz | August 2001 | 4453 N. Harding | Chicago | 60625 | $5,180.51 |
| Reyes, Eric & Lissa | August 2001 | 2718 W. Warren | Chicago | 60612 | $3,663.32 |
| Reyes, Romero, Veronica & Raul | August 2001 | 2852 N. Maplewood | Chicago | 60618 | $5,000.00 |
| Richard, Alvin | August 2001 | 7125 S. Richmond | Chicago | 60629 | $3,139.27 |
| Richard, Robert & Juanita | August 2001 | 60 E. 68th Place | Chicago | 60637 | $8,095.22 |
| Richardson, Lizzette | August 2001 | 1054 W. North Shore, Unit 1E | Chicago | 60626 | $3,822.51 |
| Rideau, John & Lelia | August 2001 | 8304 S. Blackstone | Chicago | 60619 | $13,524.50 |
| Riesterer, Thomas & Sali | August 2001 | 5920 S. Francisco | Chicago | 60629 | $2,866.52 |
| Riley, Willie & Gail | August 2001 | 6732 S. Oakley | Chicago | 60636 | $13,618.20 |
| Ring, Loretta | August 2001 | 4539 N. Mason Ave | Chicago | 60630 | $1,582.20 |
| Rivera, Maria | August 2001 | 1334 N. Bell Avenue | Chicago | 60622 | $5,000.00 |
| Rivera, Urbano & Carmen | August 2001 | 1822 N. Washtenaw, Fl 2 | Chicago | 60647 | $5,000.00 |
| Robbie, Kenneth & Jeanne | August 2001 | 6621 N. Ponchartrain | Chicago | 60646 | $8,887.18 |
| Robinson, Charlene | August 2001 | 2937 W. Jackson | Chicago | 60612 | $5,000.00 |
| Robinson, Isiah Parake | August 2001 | 7735 S. Homan | Chicago | 60652 | $5,000.00 |
| Robinson, Jamesa & Semarian | August 2001 | 7920 S. Campbell | Chicago | 60652 | $5,358.25 |
| Robinson, Royal & Donna | August 2001 | 8317 S. Prairie | Chicago | 60619 | $4,787.02 |
| Roca, Agnes & Leovigildo | August 2001 | 4633 N. Karlov | Chicago | 60630 | $5,000.00 |
| Rodriguez, Antonia | August 2001 | 5601 S. Rockwell | Chicago | 60629 | $13,902.48 |
| Rodriguez, Antonio & Dolores | August 2001 | 1821 N. Pulaski | Chicago | 60639 | $4,317.16 |
| Rodriguez, Juan & Eufimia | August 2001 | 517 N. Oakley | Chicago | 60612 | $391.66 |
| Rodriguez, Luis | August 2001 | 3900 W. 81st Place | Chicago | 60652 | $5,000.00 |
| Rodriguez, Martha | August 2001 | 2446 N. Maplewood | Chicago | 60647 | $2,935.72 |
| Rodriguez, Michael & Cynthia | August 2001 | 3247 W. Wabansia | Chicago | 60647 | $5,000.00 |
| Rodriguez, Victor & Cassandra | August 2001 | 4831 S. Komensky | Chicago | 60632 | $5,000.00 |
| Roemer, Joiene | August 2001 | 5927 N. Knox Ave | Chicago | 60646 | $3,890.50 |
| Rogers, Ann | August 2001 | 3549 W. 79th Place | Chicago | 60652 | $1,929.25 |
| Roitman, Ellyce | August 2001 | 6619 N. New Gord Ave | Chicago | 60626 | $7,060.52 |
| Rokoczy, Helen | August 2001 | 4455 S. Komensky | Chicago | 60632 | $3,655.97 |
| Roland, Alden | August 2001 | 7231 S. Springfield | Chicago | 60629 | $5,000.00 |
| Rolseth, Steven & Laura | August 2001 | 5018 N. Lowell | Chicago | 60630 | $5,000.00 |
| Romaniak, Christine | August 2001 | 6141 N. Newburg | Chicago | 60631 | $5,252.83 |
| Romo, Jose & Margarita | August 2001 | 2637 Kolin Avenue | Chicago | 60623 | $3,565.82 |
| Roscoe Greystone Condo Association | August 2001 | 712 W. Roscoe | Chicago | 60657 | $14,076.21 |
| Rosenquist, Arthur & Patricia | August 2001 | 6326 N. Normandy | Chicago | 60631 | $4,331.91 |
| Ross, Diane | August 2001 | 5436 S. Dorchester | Chicago | 60615 | $5,000.00 |
| Roth, Steven & Julie | August 2001 | 6976 N. Dowagiac | Chicago | 60646 | $7,205.85 |
| Royster, Fannie | August 2001 | 6657 S. Washtenaw | Chicago | 60629 | $5,000.00 |

EXHIBIT 7 - STATE FARM FIRE AND CASUALT

| INSURED | D.O.L 2001 | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Rubio, Manuel & Nicolasa | August 2001 | 6211 S. Troy Street | Chicago | 60629 | $5,000.00 |
| Rudder, Earlena | August 2001 | To Be Provided | Chicago | TBP | $973.07 |
| Rudell, Christian | August 2001 | 2858 W. Warren | Chicago | 60612 | $16,243.06 |
| Rueda, Sergio | August 2001 | 6403 S. Troy Street | Chicago | 60629 | $18,585.43 |
| Ruffin, Arree | August 2001 | 3431 W. 74th Street | Chicago | 60629 | $5,000.00 |
| Russell, Faye | August 2001 | 1642 E. 84th Street | Chicago | 60617 | $5,000.00 |
| Rutherford, Leonard & Frossard-Rutherford, Maureen | August 2001 | 6428 S. Karlov | Chicago | 60629 | $5,000.00 |
| Ryan, Joseph & Daisy | August 2001 | 7801 S. Hamilton | Chicago | 60620 | $30,100.75 |
| Ryba, Helen | August 2001 | 2128 N. Maplewood | Chicago | 60647 | $5,000.00 |
| Sabbs, Alvin & Diana | August 2001 | 4901 W. Saint Paul | Chicago | 60639 | $5,000.00 |
| Sabia, Marie & Florenre | August 2001 | 6447 N. Lakewood | Chicago | 60629 | $1,184.44 |
| Saint-Preux, Paula | August 2001 | 7405 S. Crandon | Chicago | 60649 | $5,000.00 |
| Sanders, Brenda & Edward | August 2001 | 8851 S. Lowe Avenue | Chicago | 60620 | $5,000.00 |
| Sanders, Dianne | August 2001 | 3142 S. Wolcott | Chicago | 60620 | $2,617.01 |
| Sanders, Jewell | August 2001 | 9355 S. Peoria | Chicago | 60620 | $5,000.00 |
| Sanders, Rhonda | August 2001 | 8740 S. May Street | Chicago | 60620 | $5,000.00 |
| Sanders, Ruthie | August 2001 | 7748 S. Michigan | Chicago | 60619 | $8,828.19 |
| Sandoval, Maria | August 2001 | 5159 S. Springfield | Chicago | 60632 | $5,000.00 |
| Sandoval, Martin & Nieves | August 2001 | 3622 W. 79th Place | Chicago | 60652 | $5,654.32 |
| Sandoval, Salvador & Guadalupe | August 2001 | 2831 S. Kedvale | Chicago | 60623 | $3,801.68 |
| Sandquist, Deirdre | August 2001 | 2701 W. Nelson | Chicago | 60618 | $1,526.43 |
| Santana, Maritzsa & Jose | August 2001 | 2429 N. Kildare | Chicago | 60639 | $5,000.00 |
| Sarmiento, Victor | August 2001 | 6543 S. Francisco | Chicago | 60629 | $5,000.00 |
| Satherlie, Timothy & Jerry | August 2001 | 4212 W. Thorndale | Chicago | 60646 | $2,206.83 |
| Savarino, Baldo & George Ann | August 2001 | 3042 S. Lyman | Chicago | 60608 | $5,236.74 |
| Scare, Donald & Snoy-Scare, Sara | August 2001 | 6100 N. Caldwell | Chicago | 60646 | $18,485.55 |
| Schlessinger, Marian | August 2001 | | Chicago | | $888.56 |
| Schloss, Allison | August 2001 | 5236 W. Berenice | Chicago | 60641 | $2,819.33 |
| Schraeder, Thomas & Joyce | August 2001 | 4649 W. Grace | Chicago | 60641 | $3,844.19 |
| Schuldes, Kathleen | August 2001 | 6518 N. Northwest Hwy | Chicago | 60631 | $3,672.11 |
| Schultz, Andrew | August 2001 | 2032 W. Homer | Chicago | 60647 | $5,000.00 |
| Schulz, Anthony & Candice | August 2001 | 5104 S. Nashville Ave | Chicago | 60638 | $523.44 |
| Schwartz, Tanusz & Marzena | August 2001 | 5416 W. Berenice | Chicago | 60641 | $3,079.15 |
| Scotella, Lucy | August 2001 | 1538 W. Augusta | Chicago | 60622 | $4,525.75 |
| Scott, Cleester | August 2001 | 7305 S. Richmond | Chicago | 60629 | $5,000.00 |
| Scott, Delia | August 2001 | 2144 N. Narragansett | Chicago | 60639 | $5,000.00 |
| Scott, Pearline | August 2001 | 8552 S. Dorchester | Chicago | 60619 | $5,000.00 |
| Scott, William & Donna | August 2001 | 4236 W. 77th Place | Chicago | 60652 | $4,522.06 |
| Segura, Adrian | August 2001 | 5044 W. Newport | Chicago | 60641 | $3,554.63 |
| Seminarians Condominium Association | August 2001 | 2057 N. Seminary | Chicago | 60614 | $6,708.74 |
| Sershen, John | August 2001 | 4249 N. Francisco | Chicago | 60618 | $31,264.54 |
| Sesay, Mumodu & Lewis-Sesay, Brenda | August 2001 | 146 W. 81st Street | Chicago | 60620 | $5,000.00 |

E.    BIT 7 - STATE FARM FIRE AND CASUALT\.

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Sfiranaciuc, Modest & Elena | August 2001 | 7133 S. Lawndale | Chicago | 60629 | $5,000.00 |
| Shahin, Ismail & Alamich | August 2001 | 4317 W. 81st Street | Chicago | 60652 | $5,000.00 |
| Shannon, Willie | August 2001 | 8153 S. Stewart | Chicago | 60620 | $5,000.00 |
| Shekha, Arif | August 2001 | 6608 N. Washtenaw | Chicago | 60645 | $5,000.00 |
| Sheppard, George & Therese | August 2001 | 5157 S. Massasoit | Chicago | 60638 | $5,387.34 |
| Sherrod, Eular | August 2001 | 7332 S. Campbell | Chicago | 60629 | $5,000.00 |
| Short, Hugh & Gloria & Younkins, Portia | August 2001 | 7644 S. Lafayette | Chicago | 60620 | $5,000.00 |
| Simmons, George & Annette | August 2001 | 8524 S. University | Chicago | 60619 | $2,428.92 |
| Simmons, Ulysses & Toye | August 2001 | 8304 S. Yates | Chicago | 60617 | $4,530.05 |
| Simonsen, Peter | August 2001 | 5449 N. Wayne | Chicago | 60640 | None |
| Sims, Arthur | August 2001 | 7717 S. Loomis | Chicago | 60620 | $5,000.00 |
| Sims, Herman & Mable | August 2001 | 2650 W. 82nd Street | Chicago | 60652 | $5,000.00 |
| Sirhan, Nuha & Abedelhadi | August 2001 | 5232 S Lawndale Ave | Chicago | 60632 | $10,339.02 |
| Slezak, Albert | August 2001 | 712 W. Roscoe | Chicago | 60657 | $7,419.74 |
| Slowik, Josephine | August 2001 | 3449 N. Monticello | Chicago | 60618 | $1,121.47 |
| Smalara, Albert & Theresa | August 2001 | 3725 W. 67th Place | Chicago | 60629 | $5,000.00 |
| Smiarowski, Stefan & Danuta | August 2001 | 5222 S. Mason Ave | Chicago | 60638 | $5,000.00 |
| Smith, Aline | August 2001 | 8039 S. Ingleside | Chicago | 60619 | $5,000.00 |
| Smith, Charles & Baumgarten, Leora | August 2001 | 5470 S. Dorchester | Chicago | 60615 | $2,929.84 |
| Smith, Debra & John | August 2001 | 6143 N. Avers Avenue | Chicago | 60659 | $5,000.00 |
| Smith, Jacqueline | August 2001 | 2451 N. Richmond | Chicago | 60647 | $5,000.00 |
| Smith, Jacqueline & Hughdale | August 2001 | 8714 S. Euclid | Chicago | 60617 | $8,575.02 |
| Smith, Lee, Andrew & Maudine | August 2001 | 1651 E. 83rd Street | Chicago | 60617 | $11,967.08 |
| Smith, Linda | August 2001 | 7217 S. Ellis Avenue | Chicago | 60619 | $5,000.00 |
| Smith, Michael & Lisa | August 2001 | 3851 W. 109th Place | Chicago | 60655 | $930.88 |
| Smith, Preston & Rosemary | August 2001 | 9240 S. Oreen | Chicago | 60620 | $4,546.92 |
| Smith, Regina | August 2001 | 7204 S. Paxton Ave | Chicago | 60649 | $3,721.70 |
| Sneed, Eddie | August 2001 | 7115 S. Luella Avenue | Chicago | 60649 | $3,363.59 |
| Snyder, Dorothy | August 2001 | 3911 W. 71st Street | Chicago | 60629 | $2,381.71 |
| Sobczak, Steve & Genevieve | August 2001 | 3824 W. 66th Place | Chicago | 60629 | $5,000.00 |
| Soccorro, Edward | August 2001 | 1676 W. Olive Avenue | Chicago | 60660 | $12,124.62 |
| Solis, Javier & Del Rosario, Maria | August 2001 | 5725 S. Francisco | Chicago | 60629 | $5,000.00 |
| Sollinger, Andrew & Rachel | August 2001 | 1145 N. Hoyne | Chicago | 60622 | $2,025.37 |
| Solmo, Peter | August 2001 | 2125 W. Race Avenue | Chicago | 60612 | $3,321.60 |
| Soltusiak, Josephine | August 2001 | 2844 S. Throop | Chicago | 60608 | $5,000.00 |
| Soni, Sudarshan & Asha | August 2001 | 6230 N. Lawndale | Chicago | 60659 | $4,852.92 |
| Soto, Gail & Sotomayer, Maria | August 2001 | 6320 N. Keeler | Chicago | 60646 | $9,376.73 |
| Span, Mary & Freddie | August 2001 | 2942 W. Marquette | Chicago | 60629 | $5,000.00 |
| Sparks, Kimberly | August 2001 | 1142 E. 44th Street | Chicago | 60653 | $17,462.83 |
| Spearman, Willie, Vera & Eddie | August 2001 | 5222 W. Wood Street | Chicago | 60609 | $9,575.87 |

EXHIBIT 7 - STATE FARM FIRE AND CASUALTY

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Spence, Joseph | August 2001 | 2241 W. Medill | Chicago | 60647 | $2,538.93 |
| Spina, Peter | August 2001 | 2758 W. Chicago | Chicago | 60622 | $5,713.31 |
| Spoone, Samuel Mark | August 2001 | 2117 N. Winchester | Chicago | 60614 | $5,000.00 |
| Spring, John & Diane | August 2001 | 5617 S. Nordica | Chicago | 60638 | $5,000.00 |
| Staggers, Rhonda | August 2001 | 8005 S. Wolcott | Chicago | 60620 | $1,203.90 |
| Staples, Lloyd & Brenda | August 2001 | 8829 S. Ada Street | Chicago | 60620 | $5,000.00 |
| Statkiewicz, Susan | August 2001 | 5932 W. Thorndale | Chicago | 60646 | $3,817.72 |
| Steinmeyer, Sandra Trust | August 2001 | 6237 N. Springfield | Chicago | 60659 | $5,000.00 |
| Stephany, Sheila | August 2001 | 4443 W. Marquette | Chicago | 60629 | $5,000.00 |
| Stevens, Edward & Janet | August 2001 | 4820 N. Troy Street | Chicago | 60625 | $5,000.00 |
| Stevenson, Charles & Silva, Peggy | August 2001 | 5752 S. Harper | Chicago | 60637 | $5,000.00 |
| Stewart, Ernestine | August 2001 | 6426 S. California | Chicago | 60629 | $5,000.00 |
| Stewart, Marion | August 2001 | 9609 S. Claremont Ave | Chicago | 60643 | $10,688.53 |
| Stewart, Martin & Nguyen, Dorthy | August 2001 | 5206 N. Paulina | Chicago | 60640 | $5,000.00 |
| Stewart, Robert | August 2001 | 424 W. 127th Street | Chicago | 60628 | $278.83 |
| Stinson, Gloria | August 2001 | 8454 S. Bennett | Chicago | 60617 | $2,636.34 |
| Stojko, Janina & Iwona | August 2001 | 5052 W. Dakin | Chicago | 60641 | $5,000.00 |
| Strzalka, Michael & Laurie | August 2001 | 6505 W. Raven | Chicago | 60631 | $3,743.27 |
| Stumpf, Anthony & Elizabeth | August 2001 | 6018 N. Marmora | Chicago | 60646 | $1,543.68 |
| Sturt, Errol & Iris | August 2001 | 6518 N. Albany | Chicago | 60645 | $3,540.23 |
| Sudzus, John & Roseanne | August 2001 | 7119 S. Sacramento | Chicago | 60629 | $5,000.00 |
| Suleiman, Juma | August 2001 | 3653 N. Bernard | Chicago | 60618 | $3,969.30 |
| Sullivan, Ethel & Christine | August 2001 | 9157 S. Carpenter | Chicago | 60620 | $5,000.00 |
| Sullivan, Glenn | August 2001 | 1406 W. Chase | Chicago | 60626 | $892.08 |
| Sullivan, TB & Geraldine | August 2001 | 9519 S. Emerald | Chicago | 60628 | $5,000.00 |
| Sykes, Annie | August 2001 | 8626 S. Mozart | Chicago | 60652 | $3,373.34 |
| Szal, Stanlalawa | August 2001 | 5221 N. Lockwood | Chicago | 60630 | $5,000.00 |
| Taccad, Arnold & Claribel | August 2001 | 4560 N. Mulligan | Chicago | 60630 | $5,000.00 |
| Taiym, Susan & Chafi, Rabin | August 2001 | 4233 W. 77th Place | Chicago | 60652 | $5,405.12 |
| Tamez, Maria & Melecio | August 2001 | 3139 S. Avers | Chicago | 60623 | $5,000.00 |
| Tamkin, Muriel | August 2001 | 6056 N. Lawndale | Chicago | 60659 | $2,971.81 |
| Tan, Merita & Dandamud, Rama | August 2001 | 61 W. Chestnut | Chicago | 60610 | $3,433.37 |
| Taylor, Doris | August 2001 | 7045 S. Claremont | Chicago | 60636 | $5,000.00 |
| Taylor, Katrina | August 2001 | 5403 W. Iowa Street | Chicago | 60651 | $5,000.00 |
| Taylor, Maurice | August 2001 | 8554 S. Kildare | Chicago | 60652 | $5,000.00 |
| Thatch, Arbella | August 2001 | 3110 W. Fulton | Chicago | 60612 | $16,148.51 |
| Thomas, Larry & Kathy | August 2001 | 2306 W. Monroe | Chicago | 60612 | $5,847.86 |
| Thomas, Mattye & Deshawn | August 2001 | 8834 S. Elisabeth | Chicago | 60620 | $10,000.00 |
| Thomas, Phyllis | August 2001 | 5641 S. Wood, Apt. 1 | Chicago | 60636 | $5,000.00 |
| Thompson, Larry & Joyce | August 2001 | 3809 W. 83rd Place | Chicago | 60652 | $21,040.38 |
| Thornton, Adrienne & Tate, Geraldine | August 2001 | 3752 W. 75th Place | Chicago | 60652 | $11,319.63 |
| Thorten, Jerry | August 2001 | 6358 W. Berteau | Chicago | 60634 | $1,266.50 |
| Threatt, Keith & Sandra | August 2001 | 3421 W. 76th Place | Chicago | 60652 | $5,000.00 |
| Tillis, Gloria & Theophilus | August 2001 | 7347 S. Coles | Chicago | 60649 | $11,282.93 |
| Tobin, Sheila | August 2001 | 6533 N. Glenwood | Chicago | 60626 | $6,270.17 |
| Tomassi, Ronald & Elizabeth | August 2001 | 7159 S. Springfield | Chicago | 60629 | $5,000.00 |

EXHIBIT 7 - STATE FARM FIRE AND CASUALTY

| INSURED | D.O.L. | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Topel, Craig & Rose | August 2001 | 3743 W. Marquette | Chicago | 60629 | $12,877.79 |
| Torres, Aleyo & Veronica | August 2001 | 7327 S. Albany | Chicago | 60629 | $8,692.53 |
| Torres, Jose & Cynthia | August 2001 | 4123 W. 57th Place | Chicago | 60629 | $5,000.00 |
| Torres, Norma | August 2001 | 4136 W. Wellington | Chicago | 60641 | $1,127.07 |
| Torres, Pablo | August 2001 | 2721 S. Millard | Chicago | 60623 | $5,000.00 |
| Torres, Sally | August 2001 | 3135 N. Kimball Ave | Chicago | 60618 | $11,372.83 |
| Totlis, Gust & Joyce | August 2001 | 111 E. Bellevue | Chicago | 60611 | $9,582.55 |
| Treadwell, Merrill | August 2001 | 7918 S. Yale Avenue | Chicago | 60621 | $5,000.00 |
| Trevino, Daniel & Blanca | August 2001 | 6805 N. Moselle | Chicago | 60646 | $3,070.23 |
| Turner, Bobiette | August 2001 | 1732 W. 89th Street | Chicago | 60620 | $5,000.00 |
| Turner, Clavorn & Kathy | August 2001 | 8105 S. Essex | Chicago | 60617 | $7,843.22 |
| Turner, Diane | August 2001 | 953 N. Kedvale | Chicago | 60651 | $8,909.77 |
| Turner, Monique | August 2001 | 7305 S. Troy Street | Chicago | 60629 | $6,618.51 |
| Twitty, Cordelia | August 2001 | 1249 E. 85th Street | Chicago | 60619 | $3,338.66 |
| Tyler, Nancy | August 2001 | 11301 S. Emerald | Chicago | 60628 | $4,978.72 |
| Ubide, Joseph & Dawn | August 2001 | 6336 S. Kostner | Chicago | 60629 | $5,000.00 |
| Vannavong, Khambai & Khamthanom | August 2001 | 3025 W. Gunnison, #1 | Chicago | 60625 | $1,829.81 |
| Velez, Albert & Kristine | August 2001 | 6724 S. Komensky | Chicago | 60629 | $5,000.00 |
| Velez, Victor & Colon, Miriam | August 2001 | 2834 N. Sacramento | Chicago | 60618 | $3,469.04 |
| Venegas, Ramon & Jean | August 2001 | 4148 W. 77th Place | Chicago | 60652 | $1,489.36 |
| Verbryck, Mark & Diane | August 2001 | 5933 N. Leader | Chicago | 60646 | $3,014.59 |
| Vieraitis, Irene & Greenbeck, Wanda | August 2001 | 4343 S. Christiana | Chicago | 60632 | $2,442.99 |
| Villasenor, David & Leslie | August 2001 | 4645 N. Avers | Chicago | 60625 | $3,675.43 |
| Vindas, Michael & Ligia | August 2001 | 4030 W. Addison | Chicago | 60641 | $15,390.79 |
| Vinson, Deborah | August 2001 | 48 E. Cedar Street | Chicago | 60611 | $18,975.23 |
| W. Shiller Condominium | August 2001 | 2136 W. Shiller | Chicago | 60622 | $8,565.67 |
| Wallace, Melvin & Jacqueline | August 2001 | 10041 S. May Street | Chicago | 60643 | $3,787.63 |
| Wallack, Kurtis & Linda | August 2001 | 5452 N. Magnolia | Chicago | 60640 | $5,000.00 |
| Walsh, Kevin & Christina | August 2001 | 9626 S. Claremont | Chicago | 60643 | $7,753.40 |
| Walton, Willie | August 2001 | 4236 W. Washington | Chicago | 60624 | $5,000.00 |
| Ware, Herdisene & Zellnen | August 2001 | 6634 S. Artesian, Fl 1 | Chicago | 60629 | $5,000.00 |
| Warnecke, Virginia | August 2001 | 2105 W. Waveland | Chicago | 60618 | $5,000.00 |
| Washington, Elars | August 2001 | 1508 E. 85th Place | Chicago | 60619 | $5,000.00 |
| Washington, Leshe | August 2001 | 2750 W. Seipp | Chicago | 60652 | $4,955.20 |
| Watson, Johnnie & Jessie | August 2001 | 8737 S. Emerald | Chicago | 60620 | $5,000.00 |
| Weatherspoon, Bruce | August 2001 | 7401 S. Claremont | Chicago | 60636 | $25,283.89 |
| Webb, Evelyn | August 2001 | 7819 S. Euclid | Chicago | 60649 | $5,000.00 |
| Weiss, Leslie & Dianne | August 2001 | 4621 S. Kedvale | Chicago | 60632 | $6,001.99 |
| Wells, Joseph & McKee, Joseph | August 2001 | 8524 W. Wabash | Chicago | 60619 | $5,000.00 |
| Wesley, Edward & Dorothy | August 2001 | 8537 S. Dante | Chicago | 60619 | $4,039.54 |
| Wheeler, Diane | August 2001 | 8109 S. Wabash | Chicago | 60619 | $7,247.94 |
| Wheeler, John & Fiona | August 2001 | 2230 N. Magnolia | Chicago | 60614 | $8,271.68 |
| White, Audrey, Mason & Hopewell | August 2001 | 8136 S. Ellis Avenue | Chicago | 60619 | $11,185.89 |
| Whitten, Kenneth & Gwendolyn | August 2001 | 8054 S. Richmond | Chicago | 60652 | $2,143.99 |
| Whittmon, Isaac (Rev) | August 2001 | 6846 S. Cregier | Chicago | 60649 | $16,439.57 |
| Wiktorek, Mark & Shelley | August 2001 | 7046 N.Ottawa Ave | Chicago | 60631 | $2,816.59 |

EXHIBIT 7 - STATE FARM FIRE AND CASUALT

| INSURED | D.O.L | STREET ADDRESS | CITY | ZIP CODE | TOTAL |
|---|---|---|---|---|---|
| Wiley, Minnie | August 2001 | 1731 E. 86th Place | Chicago | 60617 | $5,000.00 |
| Wilk, Adam & Halina (Sliwa-Wilk) | August 2001 | 2853 N. Harding Ave | Chicago | 60618 | $2,382.95 |
| Wilke, Raymond & Martha | August 2001 | 6331 S. Kildare | Chicago | 60629 | $5,000.00 |
| Williams, Etta | August 2001 | 1612 E. 91st Street | Chicago | 60617 | $4,734.08 |
| Williams, Floyd & Willie Mae | August 2001 | 7220 S. Claremont | Chicago | 60636 | $5,000.00 |
| Williams, Gina & Maurice | August 2001 | 7134 S. Richmond | Chicago | 60629 | $5,000.00 |
| Williams, Gloria | August 2001 | 8844 S. Elizabeth | Chicago | 60620 | $5,000.00 |
| Williams, Linda | August 2001 | 2056 W. 55th Street | Chicago | 60609 | $15,925.04 |
| Williams, Patsy | August 2001 | 1227 N. Pulaski | Chicago | 60651 | $5,000.00 |
| Williams, Paula | August 2001 | 7531 S. Indiana | Chicago | 60619 | $5,000.00 |
| Williams, Ralph & Isabel | August 2001 | 8641 S. Dante Avenue | Chicago | 60619 | $2,959.29 |
| Williams, Richard | August 2001 | 7440 S. Indiana #42 | Chicago | 60619 | $5,000.00 |
| Williams, Wendy | August 2001 | 7210 S. Whipple | Chicago | 60629 | $16,867.01 |
| Wilson, Herbert | August 2001 | 8631 S. King Drive | Chicago | 60619 | $9,695.98 |
| Wilson, James & Edmonia | August 2001 | 7915 S. Aberdeen | Chicago | 60620 | $3,719.96 |
| Wilson, James & Linda | August 2001 | 7734 S. Hamilton | Chicago | 60620 | $5,000.00 |
| Wilson, Jon | August 2001 | 8030 S. Paxton | Chicago | 60617 | $15,379.49 |
| Wilson, Shirley & Robinson, Calvin | August 2001 | 614 N. Troy Street | Chicago | 60612 | $19,303.60 |
| Wizgird, Dominic & Mary | August 2001 | 1900 W. 34th Place | Chicago | 60608 | $1,153.93 |
| Woods, Andre | August 2001 | 447 E. 87th Place | Chicago | 60619 | $20,645.37 |
| Woods, Joyce | August 2001 | 8829 S. Bishop Street | Chicago | 60620 | $5,000.00 |
| Wordlaw, Jerry & Lucy | August 2001 | 902 N. Drake Avenue | Chicago | 60651 | $23,537.62 |
| Worthington, Thomas & Kimberly | August 2001 | 2501 W. Walton | Chicago | 60622 | $12,606.22 |
| Wozniczka, Poitr & Gadocha, Boguslawa | August 2001 | 5344 W. Eastwood | Chicago | 60630 | $1,791.81 |
| Wright, Andre & Crystal | August 2001 | 7713 S. St. Louis | Chicago | 60652 | $23,455.24 |
| Wylie, Gina | August 2001 | 626 W. Buckingham | Chicago | 60657 | $18,440.91 |
| Wynn, Ralph & Shirley | August 2001 | 7659 S. Indiana | Chicago | 60619 | $5,000.00 |
| Y, Big & Mui, Sulan | August 2001 | 227 W. 22nd Place | Chicago | 60616 | $6,530.25 |
| Yanona, Melodia | August 2001 | 1672 W. Olive Avenue | Chicago | 60660 | $5,000.00 |
| Youmaran, Lydia & Robert | August 2001 | 3049 W. Howard | Chicago | 60645 | $3,808.10 |
| Youna, Rita | August 2001 | 4252 N. Central Park | Chicago | 60618 | $2,471.41 |
| Young, Charles & Helen | August 2001 | 7800 S. Wabash | Chicago | 60619 | $5,000.00 |
| Young, Lamont | August 2001 | 8446 S. Dorchester | Chicago | 60619 | $5,000.00 |
| Young, Sheila | August 2001 | 317 S. Albany Avenue | Chicago | 60612 | $10,000.00 |
| Young, William & Evalina | August 2001 | 9249 S. Wabash | Chicago | 60619 | $5,000.00 |
| Youngquist, Emerick & Loughlin, Barbara | August 2001 | 2516 N. Greenview | Chicago | 60614 | $5,762.24 |
| Zafar, Mohammad | August 2001 | 6451 N. Mozart | Chicago | 60645 | $10,551.35 |
| Zamora, Louis & Lydia | August 2001 | 4334 W. Dickens | Chicago | 60639 | $12,487.01 |
| Zaroff, Thomas & Julie | August 2001 | 2173 N. California #2 | Chicago | 60647 | $5,000.00 |
| Zavala, Alex & Gloria | August 2001 | 5811 S. Talman | Chicago | 60629 | $5,000.00 |
| Zavala, Angel & Leonor | August 2001 | 3238 N. Oak Park | Chicago | 60634 | $485.14 |
| Zubor, Martin & Camille (2) | August 2001 | 3751 W. 70th Street | Chicago | 60629 | $2,374.23 |
| Zuniga, Ben | August 2001 | 857 E. 64th Place | Chicago | 60637 | $7,306.52 |
| Zuniga, Michael & Ester | August 2001 | 3830 W. 65th Street | Chicago | 60629 | $6,055.82 |
| Zych, Ryszard & Zofia | August 2001 | 4137 N. Monitor | Chicago | 60634 | $4,883.89 |
| | | | | TOTAL | $6,287,089.93 |

# Exhibit 8

EXHIBIT 8 - STATE FARM MUTUAL AUTO

| INSURED | D.O.L. | LOSS LOCATION | TOTAL |
|---|---|---|---|
| Aayne, Vera (Auto) | August 2001 | Chicago | $291.09 |
| Abdelalhaleem, Abdulrazzak (Auto) | August 2001 | Chicago | $1,695.64 |
| Aceto, Vince & Barbara (Auto) | August 2001 | Chicago | $1,359.57 |
| Acres, Wendy (Auto) | August 2001 | Chicago | $3,500.44 |
| Ahmad, Sohail & Shaheen (Auto) | August 2001 | Chicago | $8,225.63 |
| Alexeev, Dmitri (Auto) | August 2001 | Chicago | $398.38 |
| Altay, Erol (Auto) | August 2001 | Chicago | $14,183.13 |
| Andrews, Daniel (Auto) | August 2001 | Chicago | $94.00 |
| Andronenkov, Pavlo (Auto) | August 2001 | Chicago | $9,095.63 |
| Apilado, Rizalina (Auto) | August 2001 | Chicago | $3,102.83 |
| Babuskow, Donna & Thomas (Auto) | August 2001 | Chicago | $15,212.81 |
| Balingit-Tilvd Buenafe & Angel (Auto) | August 2001 | Chicago | $3,078.69 |
| Beckert, Philip J. (Auto) | August 2001 | Chicago | $1,782.08 |
| Bernstein, Jill (Auto) | August 2001 | Chicago | $2,272.55 |
| Bienkowska, Lucyla (Auto) | August 2001 | Chicago | $17,984.00 |
| Boeye, Kerry & Tomori, Cecila (Auto) | August 2001 | Chicago | $6,036.00 |
| Boykin, Patricia (Auto) | August 2001 | Chicago | $1,326.51 |
| Brown, Alicia (Auto) | August 2001 | | $5,265.53 |
| Buchta, Allen & Jennifer (Auto) | August 2001 | Chicago | $428.00 |
| Burzynska, Mariola C. (Auto) | August 2001 | Chicago | $3,576.56 |
| Byers, Brenda Lee (Auto) | August 2001 | Chicago | $490.00 |
| Cajigas, Tina (Auto) | August 2001 | Chicago | $10,574.38 |
| Carreira, Laurie (Auto) | August 2001 | Chicago | $2,109.25 |
| Chang, Olivia (Auto) | August 2001 | Chicago | $2,251.89 |
| Conroy, Anne Marie (Auto) | August 2001 | Chicago | $18,118.00 |
| Crisanti, Richard & Debra (Auto) | August 2001 | Chicago | $10,837.50 |
| Crowe, Frankie & Sharon (Auto) | August 2001 | Chicago | $28,786.19 |
| Daniel, Carlyle C. (Auto) | August 2001 | Chicago | $145.04 |
| Davis, Christopher & Thigpen, Mardester (Auto) | August 2001 | Chicago | $1,011.13 |
| Decker, Tanya (Auto) | August 2001 | Chicago | $10,829.35 |
| Deutelbaum, James (Auto) | August 2001 | Chicago | $522.50 |
| Deutelbaum, James (Auto) | August 2001 | Chicago | $575.00 |
| Devens, Mark (Auto) | August 2001 | Chicago | $16,990.63 |
| Diedrich, Lynn Ann (Auto) | August 2001 | Chicago | $12,850.21 |
| Difiglio, Laura (Auto) | August 2001 | Chicago | $128.00 |
| Dingle, Karin (Auto) | August 2001 | Chicago | $7,707.44 |
| Donohoe, Tim (Auto) | August 2001 | Chicago | $6,891.00 |
| Edelstein, Marv & Busam/Carol/dba/Co Ed Smartbytes (Auto) | August 2001 | Chicago | $1,735.21 |
| Einhorn, Jason (Auto) | August 2001 | Chicago | $19,395.88 |
| English, James C. (Auto) | August 2001 | Chicago | $986.76 |
| Enriquez, Lyda (Auto) | August 2001 | Chicago | $8,896.31 |

EXHIBIT 8 - STATE FARM MUTUAL AUTO

| INSURED | D.O.L. | LOSS LOCATION | TOTAL |
|---------|--------|---------------|-------|
| Epps, Edgar & Marilyn (Auto) | August 2001 | Chicago | $1,095.18 |
| Fleischer, Jack (Auto) | August 2001 | Chicago | $3,735.44 |
| Florence, Susan & Deidre (Auto) | August 2001 | Chicago | $1,226.03 |
| Floros, Marie (Auto) | August 2001 | Chicago | $8,433.28 |
| Frierson, Sarah Mae (Auto) | August 2001 | | $5,063.82 |
| Gayle, Arthur (Auto) | August 2001 | Chicago | $746.13 |
| Giora, Vasile (Auto) | August 2001 | Chicago | $23,505.00 |
| Greenberg-Reizen, Francine (Auto) | August 2001 | Chicago | $13,854.26 |
| Greenfield, Benita (Auto) | August 2001 | Chicago | $6,263.75 |
| Guerrero, Gloria & Faridce (Auto) | August 2001 | Chicago | $182.20 |
| Guloy, Ernesto (Auto) | August 2001 | Chicago | $862.59 |
| Han, Joon Kwang (Auto) | August 2001 | Chicago | $10,574.38 |
| Harper, Roosevelt, Jr. (Auto) | August 2001 | Chicago | $13,022.00 |
| Hattie, Kimberly (Auto) | August 2001 | Chicago | $12,852.81 |
| Hebbeln, Mark (Auto) | August 2001 | Chicago | $1,710.14 |
| Hicks, Helen L. (Auto) | August 2001 | Chicago | $28,290.00 |
| Hills, Elixabeth (Auto) | August 2001 | Chicago | $11,963.69 |
| Hoffman, Johnathan (Auto) | August 2001 | Chicago | $43,500.32 |
| Hong, Daisy (Auto) | August 2001 | Chicago | $70.55 |
| Jachymiak, Sebastian (Auto) | August 2001 | Chicago | $59,909.06 |
| Jaffe, Sally (Auto) | August 2001 | Chicago | $100.00 |
| Jelagin, Lori & Andrew (Auto) | August 2001 | Chicago | $3,235.93 |
| Johansson,Krister (Auto) | August 2001 | Chicago | $2,507.93 |
| Kalina, Steven (Auto) | August 2001 | Chicago | $123.00 |
| Katz, John (Auto) | August 2001 | Chicago | $2,343.31 |
| Kaufman, Grant & Ramsden, Earl (Auto) | August 2001 | Chicago | $700.13 |
| Kelenzon, Raisa (Auto) | August 2001 | Chicago | $4,987.42 |
| King, Crystal (Auto) | August 2001 | Chicago | $7,986.25 |
| Kolbey, Robert A. (Auto) | August 2001 | Chicago | $290.61 |
| Koscivch, Alicja & Marek (Auto) | August 2001 | Chicago | $21,510.19 |
| Krumins, Nils (Auto) | August 2001 | Chicago | $9,503.44 |
| Kusion, Joanna (Auto) | August 2001 | Chicago | $2,121.37 |
| Lippitz, Bradley (Auto) | August 2001 | Chicago | $1,855.41 |
| Lopez, Sebastian & Deborah (Auto) | August 2001 | Chicago | $781.94 |
| Lucas, Sarah (Auto) | August 2001 | Chicago | $669.63 |
| Lythcott, Marcia (Auto) | August 2001 | Chicago | $35,037.32 |
| Magiera, Andzelika (Auto) | August 2001 | Chicago | $910.83 |
| Maples, Deborah (Auto) | August 2001 | Chicago | $10,334.57 |
| Martin, Shannon (Auto) | August 2001 | Chicago | $617.26 |
| Masaganda, Meynardo & Marvin (Auto) | August 2001 | Chicago | $1,206.50 |
| Matkowsky, Walter & Michael (Auto) | August 2001 | Chicago | $11,379.38 |

EXHIBIT 8 - STATE FARM MUTUAL AUTO

| INSURED | D.O.L. | LOSS LOCATION | TOTAL |
|---------|--------|---------------|-------|
| Matthews, Rebecca F. (Auto) | August 2001 | Chicago | $7,428.31 |
| McArdle, James & Norine (Auto) | August 2001 | Chicago | $768.55 |
| McCarty, Jacqueline O. (Auto) | August 2001 | Chicago | $20,105.59 |
| McCormick, John (Auto) | August 2001 | Chicago | $6,739.01 |
| McIntee, Matthew & Ann (Auto) | August 2001 | Chicago | $25,149.56 |
| McNeil, Janice (Auto) | August 2001 | Chicago | $122.00 |
| Metts, Addie (Auto) | August 2001 | Chicago | $727.93 |
| Mikota, Richard J. (Auto) | August 2001 | Chicago | $734.81 |
| Milej, Andrzej & Woinska, Anna (Auto) | August 2001 | Chicago | $1,502.69 |
| Minghettino, Sara (Auto) | August 2001 | Chicago | $15,946.88 |
| Morcos, Helene & Isaac (Auto) | August 2001 | Chicago | $380.00 |
| Mozdzen, Maria (Auto) | August 2001 | Chicago | $6,202.56 |
| Neal, Jeffrey E. & Liepins Renee S. (Auto) | August 2001 | Chicago | $13,172.75 |
| Neuman, Benjamin & Sarah (Auto) | August 2001 | Chicago | $1,599.73 |
| Newcomb, Susan (Auto) | August 2001 | Chicago | $8,816.10 |
| Nield, Kevin (Auto) | August 2001 | Chicago | $9,669.19 |
| Paluga, Minda Garde (Auto) | August 2001 | Chicago | $8,621.00 |
| Parsad, Nigel Sandeep (Auto) | August 2001 | Chicago | $17,832.81 |
| Pazmino, Blanca & Ruben (Auto) | August 2001 | Chicago | $70,211.70 |
| Penate, Douglas (Auto) | August 2001 | Chicago | $4,557.72 |
| Pingul, Aristotle S. (Auto) | August 2001 | Chicago | $267.20 |
| Polsky, Miriam (Auto) | August 2001 | Chicago | $2,097.02 |
| Puchovitz, Benjamin (Auto) | August 2001 | Chicago | $2,591.76 |
| Radcliff, Kyle & Sharon (Auto) | August 2001 | Chicago | $271.09 |
| Ramos, Samuel & Raysa (Auto) | August 2001 | Chicago | $7,555.94 |
| Rastrullo, Eliseo (Auto) | August 2001 | Chicago | $1,880.45 |
| Reaves, Adrienne Lynn (Auto) | August 2001 | Chicago | $18.50 |
| Rezman, Mindy (Auto) | August 2001 | Chicago | $16,316.19 |
| Richko, Rudolph & Janice (Auto) | August 2001 | Chicago | $2,361.29 |
| Rodriguez, Noemi (Auto) | August 2001 | Chicago | $95.00 |
| Rogers, Pamela R. (Auto) | August 2001 | Chicago | $7,714.38 |
| Roman, Robert (Auto) | August 2001 | Chicago | $8,850.94 |
| Ross, Geri (Auto) | August 2001 | Chicago | $19,850.80 |
| Russ, Cherie (Auto) | August 2001 | Chicago | $7,079.81 |
| Salter, Philip (Auto) | August 2001 | Chicago | $14,397.19 |
| Salter, Philip H. (Auto) | August 2001 | Chicago | $14,397.19 |
| Sarmenta, Restituto (Auto) | August 2001 | Chicago | $3,977.63 |
| Schafer, Nancy E. (Auto) | August 2001 | Chicago | $9,767.50 |

EXHIBIT 8 – STATE FARM MUTUAL AUTO

| INSURED | D.O.L. | LOSS LOCATION | TOTAL |
|---|---|---|---|
| Schalekamp, Laura B. (Auto) | August 2001 | Chicago | $766.13 |
| Schemmel, Melissa (Auto) | August 2001 | Chicago | $5,538.25 |
| Schrup, Sara (Auto) | August 2001 | Chicago | $213.06 |
| Scott, Evelyn (Auto) | August 2001 | Chicago | $5,576.20 |
| Shapiro, Jon (Auto) | August 2001 | Chicago | $1,767.95 |
| Smallwood, James & Janice (Auto) | August 2001 | Chicago | $14,811.38 |
| Smith, Kenery Kent (Auto) | August 2001 | Chicago | $1,458.47 |
| Smith, Walter C. & Karen V. (Auto) | August 2001 | Chicago | $6,257.25 |
| Smith, Wendy (Auto) | August 2001 | | $2,187.80 |
| Speer, Robert Morris (Auto) | August 2001 | Chicago | $4,965.55 |
| Speziale, John S. & Bernadette (Auto) | August 2001 | Chicago | $2,870.88 |
| Stith, Emanuel & Tanya (Auto) | August 2001 | Chicago | $3,511.19 |
| Strube, Matthew (Auto) | August 2001 | Chicago | $759.29 |
| Suder, Caryn (Auto) | August 2001 | Chicago | $400.00 |
| Sughero, Michael (Auto) | August 2001 | Chicago | $7,538.76 |
| Svec, James & Betha (Auto) | August 2001 | Chicago | $3,826.19 |
| Tarmacki, Ryszard & Elizabieth (Auto) | August 2001 | Chicago | $387.50 |
| Trimble, Amy (Auto) | August 2001 | Chicago | $1,247.00 |
| Tuel, Robert & Patricia F. (Auto) | August 2001 | Chicago | $13,695.63 |
| Ukman, Sheila R. (Auto) | August 2001 | Chicago | $2,342.84 |
| Vazquez, Sira (Auto) | August 2001 | Chicago | $3,489.73 |
| Veeta, Andre & Sledd, Thomas (Auto) | August 2001 | Chicago | $54.00 |
| Vellon, Maribel & Juan (Auto) | August 2001 | Chicago | $8,557.19 |
| Villasenor, Bernardo (Auto) | August 2001 | Chicago | $1,312.75 |
| Vyas Asha & Himanshu A. (Auto) | August 2001 | Chicago | $96.80 |
| Wagner, Marie (Auto) | August 2001 | Chicago | $290.00 |
| Walls, Kathy (Auto) | August 2001 | Chicago | $823.92 |
| Washofsky, Michael (Auto) | August 2001 | Chicago | $653.17 |
| Weber, Zack (Auto) | August 2001 | Chicago | $13,173.75 |
| Whitmore, Michael (Auto) | August 2001 | Chicago | $3,774.70 |
| Woodcock, Sanford G. (Auto) | August 2001 | Chicago | $44,368.44 |
| Wool, Imily (Auto) | August 2001 | Chicago | $950.66 |
| Youngs, Julie Allgood & Jeffrey (Auto) | August 2001 | Chicago | $3,344.09 |
| Zwickl, Larry & Barbara (Auto) | August 2001 | Chicago | $23,559.40 |
| | | TOTAL | $1,139,578.10 |

JS 44
(Rev. 12/96)

# CIVIL COVER SHEET

The JS–44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

**I. (a) PLAINTIFFS** ALLSTATE INSURANCE CO., ATLANTIC MUTUAL INSURANCE CO., ENCOMPASS INSURANCE, HARTFORD CASUALTY INSURANCE CO., ST. PAUL COMPANIES, STATE FARM FIRE & CASUALTY, and STATE FARM MUTUAL AUTO, both individually and as subrogees of their respective insureds,

**DEFENDANTS** CITY OF CHICAGO, HARZA ENVIRONMENTAL SERVICES, INC. a/k/a Harza Engineering Co., and MWH GLOBAL, IN

**02C 5456**

DOCKETED

AUG 0 2 200

FILED

**(b)** COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF Cook

COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT Cook

(EXCEPT IN U.S. PLAINTIFF CASES)

(IN U.S. PLAINTIFF CASES ONLY)

MAGISTRATE JUDGE DENLOW

NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED.

JUDGE JOAN H. LEFKOW

**(c)** ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER)

Mark S. Grotefeld
Steve C. Silvey
Cynthia A. Boeh
Shantel D. Wood

Grotefeld & Denenberg, LLC
105 W. Adams St., Ste. 2300
Chicago, IL 60603
(312) 551-0200

AUG 0 1 2002

MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

ATTORNEYS (IF KNOWN)

Diane Pezanowski
Maggie Rice
City of Chicago
Corporation Counsel
121 North LaSalle Street
Chicago, IL 60602

Laurie Randolph
Hinshaw & Culbertson
222 N. LaSalle Street
Chicago, IL 60601

**II. BASIS OF JURISDICTION** (PLACE AN "X" IN ONE BOX ONLY)

☐ 1 U.S. Government Plaintiff

☒ 3 Federal Question (U.S. Government Not a Party)

☐ 2 U.S. Government Defendant

☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** (PLACE AN "X" IN ONE BOX FOR PLAIN
(For Diversity Cases Only) AND ONE BOX FOR DEFENDANT)

| | PTF | DEF | | PTF | D |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | |

**IV. ORIGIN** (PLACE AN "X" IN ONE BOX ONLY)

☒ 1 Original Proceeding

☐ 2 Removed from State Court

☐ 3 Remanded from Appellate Court

☐ 4 Reinstated or Reopened

☐ 5 Transferred from another district (specify)

☒ 6 Multidistrict Litigation

☐ 7 Appeal to District Judge from Magistrate Judgment

**V. NATURE OF SUIT** (PLACE AN "X" IN ONE BOX ONLY)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury – Med. Malpractice | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal 28 USC 157 | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability | ☐ 365 Personal Injury – Product Liability | ☐ 625 Drug Related Seizure of Property 21 USC 881 | | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 450 Commerce/ICC Rates/etc. |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 330 Federal Employers' Liability | | ☐ 640 R.R. & Truck | ☐ 620 Copyrights | ☐ 460 Deportation |
| ☐ 151 Medicare Act | ☐ 340 Marine | **PERSONAL PROPERTY** | ☐ 650 Airline Regs. | ☐ 830 Patent | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 152 Recovery of Defaulted Student Loans (Excl. Veterans) | ☐ 345 Marine Product Liability | ☐ 370 Other Fraud | ☐ 660 Occupational Safety/Health | ☐ 840 Trademark | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 371 Truth in Lending | ☐ 690 Other | **SOCIAL SECURITY** | ☐ 850 Securities/Commodities/Exchange |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle Product Liability | ☐ 380 Other Personal Property Damage | **LABOR** | ☐ 861 HIA (1395ff) | ☐ 875 Customer Challenge 12 USC 3410 |
| ☐ 190 Other Contract | ☐ 360 Other Personal Injury | ☐ 385 Property Damage Product Liability | ☐ 710 Fair Labor Standards Act | ☐ 862 Black Lung (923) | ☐ 891 Agricultural Acts |
| ☐ 195 Contract Product Liability | | | ☐ 720 Labor/Mgmt. Relations | ☐ 863 DIWC/DIWW (405(g)) | ☐ 892 Economic Stabilization Act |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | | ☐ 864 SSID Title XVI | ☒ 893 Environmental Matters |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate Sentence | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act | ☐ 865 RSI (405(g)) | ☐ 894 Energy Allocation Act |
| ☐ 220 Foreclosure | ☐ 442 Employment | **HABEAS CORPUS:** | ☐ 740 Railway Labor Act | **FEDERAL TAX SUITS** | ☐ 895 Freedom of Information Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ Accommodations | ☐ 530 General | ☐ 790 Other Labor Litigation | ☐ 870 Taxes (U.S. Plaintiff or Defendant) | ☐ 900 Appeal of Fee Determination Under Equal Access to Jus |
| ☐ 240 Torts to Land | ☐ 444 Welfare | ☐ 535 Death Penalty | ☐ 791 Empl. Ret. Inc. Security Act | ☐ 871 IRS — Third Party 26 USC 7609 | ☐ 950 Constitutionality of State Statutes |
| ☐ 245 Tort Product Liability | ☐ 440 Other Civil Rights | ☐ 540 Mandamus & Other | | | ☐ 890 Other Statutory Actions |
| ☐ 290 All Other Real Property | | ☐ 550 Civil Rights | | | |
| | | ☐ 555 Prison Condition | | | |

**VI. CAUSE OF ACTION** (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE BRIEF STATEMENT OF CAUSE.
DO NOT CITE JURISDICTIONAL STATUTES UNLESS DIVERSITY.)

Clean Water Act, 33 U.S.C. 1251, et seq. Violation of the Clean Water Act
and supplemental tort claims.

**VII. REQUESTED IN COMPLAINT**

CHECK IF THIS IS A **CLASS ACTION**
☐ UNDER F.R.C.P. 23

DEMAND $ in excess of $75,000

CHECK YES only if demanded in complain

JURY DEMAND: ☒ YES ☐ NO

**VIII.** This case ☒ is not a refiling of a previously dismissed action.

☐ is a refiling of case number _____, previously dismissed by Judge _____

DATE 8/1/02.

SIGNATURE OF ATTORNEY OF RECORD

_[signature]_

UNITED STATES DISTRICT COURT

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS

JUDGE JOAN H. LEFKOW

ALLSTATE INSURANCE CO., ATLANTIC MUTUAL INSURANCE
CO., ENCOMPASS INSURANCE, HARTFORD CASUALTY
INSURANCE CO., ST. PAUL COMPANIES, STATE FARM
FIRE & CASUALTY, and STATE FARM MUTUAL AUTO,
both individually and as subrogees of their respective insureds,
*Plaintiffs,*

v.

CITY OF CHICAGO, HARZA ENVIRONMENTAL SERVICES, INC. a/k/a
Harza Engineering Co., and MWH GLOBAL, INC.
*Defendants.*

MAGISTRATE JUDGE DENLOW

**02C 5456**
Case Number:

APPEARANCES ARE HEREBY FILED BY THE UNDERSIGNED AS ATTORNEY(S) FOR:

Plaintiffs

**FILED**

**DOCKETED**
AUG 0 2 2002

AUG 0 1 2002

MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

| (A) | (B) |
|---|---|
| SIGNATURE *Mark S. Grotefeld* | SIGNATURE |
| NAME Mark S. Grotefeld | NAME Steve C. Silvey |
| FIRM Grotefeld & Denenberg, LLC | FIRM same as Mark Grotefeld |
| STREET ADDRESS 105 W. Adams St., Ste. 2300 | STREET ADDRESS |
| CITY/STATE/ZIP Chicago, IL 60603 | CITY/STATE/ZIP |
| TELEPHONE NUMBER (312) 551-0200 | TELEPHONE NUMBER |
| IDENTIFICATION NUMBER (SEE ITEM 4 ON REVERSE) 6180729 | IDENTIFICATION NUMBER (SEE ITEM 4 ON REVERSE) 6197713 |
| MEMBER OF TRIAL BAR? YES ☒ NO ☐ | MEMBER OF TRIAL BAR? YES ☒ NO ☐ |
| TRIAL ATTORNEY? YES ☒ NO ☐ | TRIAL ATTORNEY? YES ☒ NO ☐ |
| | DESIGNATED AS LOCAL COUNSEL? YES ☐ NO ☒ |

| (C) | (D) |
|---|---|
| SIGNATURE | SIGNATURE *Shantel D. Wood* |
| NAME Cynthia A. Boeh | NAME Shantel D. Wood |
| FIRM same as Mark Grotefeld | FIRM same as Mark Grotefeld |
| STREET ADDRESS | STREET ADDRESS |
| CITY/STATE/ZIP | CITY/STATE/ZIP |
| TELEPHONE NUMBER | TELEPHONE NUMBER |
| IDENTIFICATION NUMBER (SEE ITEM 4 ON REVERSE) | IDENTIFICATION NUMBER (SEE ITEM 4 ON REVERSE) 06276197 |
| MEMBER OF TRIAL BAR? YES ☐ NO ☒ | MEMBER OF TRIAL BAR? YES ☐ NO ☒ |
| TRIAL ATTORNEY? YES ☐ NO ☐ | TRIAL ATTORNEY? YES ☐ NO ☒ |
| DESIGNATED AS LOCAL COUNSEL? YES ☐ NO ☒ | DESIGNATED AS LOCAL COUNSEL? YES ☐ NO ☒ |

PLEASE COMPLETE IN ACCORDANCE WITH INSTRUCTIONS ON REVERSE.